| | | |
|---|---|---|
| IN RE: | § | Case No. 19-50596 |
| | § | |
| MONTEREY RESOURCES, *et al.* | § | Chapter 11 |
| | § | Joint Administration |
| DEBTORS.[1] | § | |

## NOTICE OF FILING OF EXHIBIT C TO MOTION FOR INTERIM AND FINAL ORDERS AUTHORIZING USE OF CASH COLLATERAL <u>AND PROVIDING ADEQUATE PROTECTION</u>

PLEASE TAKE NOTICE that, on May 14, 2019, Monterey Resources, LLC and Green Wheel, LLC (collectively, the **"Debtors"**) filed a *Motion for Interim and Final Orders Authorizing Use of Cash Collateral and Providing Adequate Protection* [Docket No. 5] (the **"Motion to Use Cash Collateral"**).

PLEASE TAKE FURTHER NOTICE THAT the Debtors hereby filed <u>Exhibit C</u> to the Motion to Use Cash Collateral (as defined therein, the **"Reserve Report"**).

*[Continues on Next Page]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Monterey Resources, LLC (-7303) (Case No. 19-xxxx); Green Wheel, LLC (-8860) (Case No. 19-xxxx). Contemporaneously with the filing of these chapter 11 cases, the Debtors are filing a Motion for Order under Bankruptcy Rule 1015(b) Directing the Joint Administration of Chapter 11 Cases. The Debtors' service address is 660 Camino Aquajito, Suite 300, Monterey, California 93940.

{N3820797.1}

Dated: May 15, 2019

Respectfully submitted.

JONES WALKER LLP

By: */s/ Mark A. Mintz*

MARK A. MINTZ (#31878)
201 St. Charles Avenue, 51st Floor
New Orleans, Louisiana 70170
Telephone: (504) 582-8000
Facsimile: (504) 589-8260
Email: mmintz@joneswalker.com

-and-

KRISTINA M. JOHNSON
(*Pro Hac Vice Application Forthcoming*)
190 E. Capitol Street, Suite 800
Jackson, Mississippi 39201
Telephone: (601) 949-4900
Facsimile: (601) 949-4804
Email: kjohnson@joneswalker.com

-and-

JOSEPH E. BAIN
(*Pro Hac Vice Application Forthcoming*)
811 Main Street, Suite 2900
Houston, Texas 77002
Telephone: (713) 437-1800
Facsimile: (713) 437-1810
Email: jbain@joneswalker.com

**PROPOSED ATTORNEYS FOR THE DEBTORS**

# EXHIBIT C

**DeGolyer and MacNaughton**
5001 Spring Valley Road
Suite 800 East
Dallas, Texas 75244

This is a digital representation of a DeGolyer and MacNaughton report.

Each file contained herein is intended to be a manifestation of certain data in the subject report and as such is subject to the definitions, qualifications, explanations, conclusions, and other conditions thereof. The information and data contained in each file may be subject to misinterpretation; therefore, the signed and bound copy of this report should be considered the only authoritative source of such information.



**DeGolyer and MacNaughton**
**F-716**
**TEXAS REGISTERED ENGINEERING FIRM**

**DeGolyer and MacNaughton**
5001 Spring Valley Road
Suite 800 East
Dallas, Texas 75244

**REPORT**
as of
**DECEMBER 31, 2018**
on
**RESERVES and REVENUE**
of
**CERTAIN PROPERTIES**
with interests attributable to
**MONTEREY RESOURCES LLC**

# TABLE of CONTENTS

<u>Page</u>

**FOREWORD** ............................................................................................ 1

    Scope of Investigation ....................................................................... 1
    Authority ............................................................................................ 2
    Source of Information ........................................................................ 2

**DEFINITION of RESERVES** ............................................................... 4

**ESTIMATION of RESERVES** ............................................................. 7

**VALUATION of RESERVES** ............................................................... 9

**SUMMARY and CONCLUSIONS** ......................................................12

**APPENDIX**

**DeGolyer and MacNaughton**
5001 Spring Valley Road
Suite 800 East
Dallas, Texas 75244

**REPORT**
**as of**
**DECEMBER 31, 2018**
**on**
**RESERVES and REVENUE**
**of**
**CERTAIN PROPERTIES**
**with interests attributable to**
**MONTEREY RESOURCES LLC**


## FOREWORD

Scope of Investigation

This report presents estimates, as of December 31, 2018, of the extent and value of the proved developed producing oil, condensate, natural gas liquids (NGL), and gas reserves of certain properties in which Monterey Resources LLC (Monterey) has represented it holds an interest. The properties evaluated herein consist of working and royalty interests located in Louisiana. A list of the properties evaluated in this report is shown in the appendix to this report.

Estimates of reserves presented in this report have been prepared in accordance with the Petroleum Resources Management System (PRMS) approved in March 2007 and revised in June 2018 by the Society of Petroleum Engineers, the World Petroleum Council, the American Association of Petroleum Geologists, the Society of Petroleum Evaluation Engineers, the Society of Exploration Geophysicists, the Society of Petrophysicists and Well Log Analysts, and the European Association of Geoscientists & Engineers. These reserves definitions are discussed in detail in the Definition of Reserves section of this report.

Reserves estimated in this report are expressed as gross reserves and net reserves. Gross reserves are defined as the total estimated petroleum remaining to be produced from these properties after December 31, 2018. Net reserves are defined as that portion of the gross reserves attributable to the interests held by Monterey after deducting all interests held by others.

This report presents values for proved developed producing reserves that were estimated using prices, expenses, and costs provided by Monterey. A detailed explanation of the forecast price, expense, and cost assumptions is included in the Valuation of Reserves section of this report.

Values for proved developed producing reserves in this report are expressed in terms of future gross revenue, future net revenue, and present worth. Future gross revenue is defined as that revenue which will accrue to the evaluated interests from the production and sale of the estimated net reserves. Future net revenue is calculated by deducting production taxes, ad valorem taxes, and operating expenses from future gross revenue. Operating expenses include field operating expenses, transportation and processing expenses, compression charges, and an allocation of overhead that directly relates to production activities. At the request of Monterey, future income taxes were not taken into account in the preparation of these estimates. Present worth is defined as future net revenue discounted at a specified arbitrary discount rate compounded monthly over the expected period of realization. Present worth should not be construed as fair market value because no consideration was given to additional factors that influence the prices at which properties are bought and sold. In this report, present worth values using a nominal discount rate of 10 percent are reported in detail and values using nominal discount rates of 5, 8, 12, 15, 20, 25, and 30 percent are reported as totals in the appendix to this report.

Estimates of reserves and revenue should be regarded only as estimates that may change as production history and additional information become available. Not only are such estimates based on that information which is currently available, but such estimates are also subject to the uncertainties inherent in the application of judgmental factors in interpreting such information.

Authority

This report was authorized by Mr. Dick Boyce, Monterey Resources LLC.

Source of Information

Information used in the preparation of this report was obtained from Monterey. Additionally, this information includes data supplied by IHS Markit Inc; Copyright 2018 IHS Markit Inc. In the preparation of this report we have relied, without independent verification, upon information furnished by Monterey with respect to the property interests being evaluated, production from such properties, current

DeGolyer and MacNaughton

costs of operation and development, current prices for production, agreements relating to current and future operations and sale of production, and various other information and data that were accepted as represented. A field examination of the properties was not considered necessary for the purposes of this report.

DeGolyer and MacNaughton

## DEFINITION of RESERVES

Estimates of proved developed producing reserves presented in this report have been prepared in accordance with the PRMS approved in March 2007 and revised in June 2018 by the Society of Petroleum Engineers, the World Petroleum Council, the American Association of Petroleum Geologists, the Society of Petroleum Evaluation Engineers, the Society of Exploration Geophysicists, the Society of Petrophysicists and Well Log Analysts, and the European Association of Geoscientists & Engineers. Only proved developed producing reserves have been evaluated for this report. The petroleum reserves are defined as follows:

Reserves are those quantities of petroleum anticipated to be commercially recoverable by application of development projects to known accumulations from a given date forward under defined conditions. Reserves must satisfy four criteria: discovered, recoverable, commercial, and remaining (as of the evaluation's effective date) based on the development project(s) applied. Reserves are further categorized in accordance with the level of certainty associated with the estimates and may be sub-classified based on project maturity and/or characterized by development and production status.

*Proved Reserves* are those quantities of petroleum that, by analysis of geoscience and engineering data, can be estimated with reasonable certainty to be commercially recoverable from a given date forward from known reservoirs and under defined economic conditions, operating methods, and government regulations. If deterministic methods are used, the term "reasonable certainty" is intended to express a high degree of confidence that the quantities will be recovered. If probabilistic methods are used, there should be at least a 90% probability (P90) that the quantities actually recovered will equal or exceed the estimate.

*Probable Reserves* are those additional Reserves which analysis of geoscience and engineering data indicate are less likely to be recovered than Proved Reserves but more certain to be recovered than Possible Reserves. It is equally likely that actual remaining quantities recovered will be greater than or less than the sum of the estimated Proved plus Probable Reserves (2P). In this context, when probabilistic methods are used, there should be at least a 50% probability that the actual quantities recovered will equal or exceed the 2P estimate.

*Possible Reserves* are those additional reserves that analysis of geoscience and engineering data indicates are less likely to be recoverable than Probable Reserves. The total quantities ultimately recovered from the project have a low probability to exceed the sum of Proved plus Probable plus Possible (3P), which is equivalent to the high-estimate scenario. When probabilistic methods are used, there should be at least a 10% probability that the actual quantities recovered will equal or exceed the 3P estimate.

Once projects satisfy commercial maturity, the associated quantities are classified as Reserves. These quantities may be allocated to the following subdivisions based on the funding and operational status of wells and associated facilities within the reservoir development plan:

*Developed Reserves* are quantities expected to be recovered from existing wells and facilities. Reserves are considered developed only after the necessary equipment has been installed, or when the costs to do so are relatively minor compared to the cost of a well. Where required facilities become unavailable, it may be necessary to reclassify Developed Reserves as Undeveloped. Developed Reserves may be further sub-classified as Producing or Non-Producing.

*Developed Producing Reserves* are expected quantities to be recovered from completion intervals that are open and producing at the effective date of the estimate. Improved recovery Reserves are considered producing only after the improved recovery project is in operation.

*Developed Non-Producing Reserves* include shut-in and behind-pipe reserves. Shut-in Reserves are expected to be recovered from (1) completion intervals that are open at the time of the estimate but which have not yet started producing, (2) wells which were shut-in for market conditions or pipeline connections, or (3) wells not capable of production for mechanical reasons. Behind-pipe Reserves are expected to be recovered from zones in existing wells that will require additional completion work or future re-completion before start of production with minor cost to access these reserves. In all cases, production can be initiated or restored with relatively low expenditure compared to the cost of drilling a new well.

*Undeveloped Reserves* are quantities expected to be recovered through future significant investments. Undeveloped Reserves are to be produced (1) from new wells on undrilled acreage in known accumulations, (2) from deepening existing wells to a different (but known) reservoir, (3) from infill wells that will increase recovery, or (4) where a relatively large expenditure (e.g., when compared to the cost of drilling a new well) is required to (a) recomplete an existing well or (b) install production or transportation facilities for primary or improved recovery projects.

The extent to which probable and possible reserves ultimately may be recategorized as proved reserves is dependent upon future drilling, testing, and well performance. The degree of risk to be applied in evaluating probable and possible reserves is influenced by economic and technological factors as well as the time element. No probable or possible reserves have been evaluated for this report.

DeGolyer and MacNaughton

## ESTIMATION of RESERVES

Estimates of reserves were prepared by the use of appropriate geologic, petroleum engineering, and evaluation principles and techniques that are in accordance with practices generally recognized by the petroleum industry and in accordance with definitions established by the PRMS. The method or combination of methods used in the analysis of each reservoir was tempered by experience with similar reservoirs, stage of development, quality and completeness of basic data, and production history.

Based on the current stage of field development, production performance, the development plans provided by Monterey, and analyses of areas offsetting existing wells with test or production data, reserves were categorized as proved developed producing.

For depletion-type reservoirs or those whose performance disclosed a reliable decline in producing-rate trends or other diagnostic characteristics, reserves were estimated by the application of appropriate decline curves or other performance relationships. In the analyses of production-decline curves, reserves were estimated only to the limits of economic production as defined in the Definition of Reserves section of this report.

Data provided by Monterey from wells drilled through December 31, 2018, and made available for this evaluation were used to prepare the reserves estimates herein. These reserves estimates were based on consideration of monthly production data available for certain properties only through July 2018. Estimated cumulative production, as of December 31, 2018, was deducted from the estimated gross ultimate recovery to estimate gross reserves. This required that production be estimated for up to 5 months.

Oil and condensate reserves estimated herein are to be recovered by normal field separation. NGL reserves estimated herein include pentanes and heavier fractions ($C_{5+}$) and liquefied petroleum gas (LPG), which consists primarily of propane and butane fractions. NGL reserves are the result of low-temperature plant processing. Oil, condensate, and NGL reserves included in the appendix are expressed in barrels (bbl) representing 42 United States gallons per barrel. For reporting purposes, oil and condensate reserves have been estimated separately and are presented herein as a summed quantity.

Gas quantities estimated herein are expressed as separator gas and sales gas. Separator gas is defined as the gas remaining after field separation but prior to gas processing and shrinkage for fuel use or flare. Sales gas is defined as the total gas to be produced from the reservoirs, measured at the point of delivery, after reduction for fuel usage, flare, and shrinkage resulting from field separation and processing. Gas reserves estimated herein are reported as sales gas. Gross gas quantities are shown as separator gas and sales gas in the appendix to this report. All gas reserves are expressed at a temperature base of 60 degrees Fahrenheit (°F) and at a pressure base of 15.025 pounds per square inch absolute (psia). Gas reserves included in the appendix to this report are expressed in thousands of cubic feet (Mcf).

Gas quantities are identified by the type of reservoir from which the gas will be produced. Nonassociated gas is gas at initial reservoir conditions with no oil present in the reservoir. Associated gas is both gas-cap gas and solution gas. Gas-cap gas is gas at initial reservoir conditions and is in communication with an underlying oil zone. Solution gas is gas dissolved in oil at initial reservoir conditions. Gas quantities estimated herein include both associated and nonassociated gas.

The estimated gross and net proved developed producing reserves, as of December 31, 2018, of the properties evaluated herein are summarized as follows, expressed in thousands of barrels (Mbbl) and millions of cubic feet (MMcf):

| | Gross Reserves | | | Net Reserves | | |
|---|---|---|---|---|---|---|
| | Oil and Condensate (Mbbl) | NGL (Mbbl) | Sales Gas (MMcf) | Oil and Condensate (Mbbl) | NGL (Mbbl) | Sales Gas (MMcf) |
| Proved Developed Producing | 971 | 664 | 15,137 | 586 | 522 | 10,801 |

DeGolyer and MacNaughton

## VALUATION of RESERVES

Revenue values in this report were estimated using forecast prices, expenses, and costs provided by Monterey.

The following economic assumptions were used for estimating the revenue values reported herein:

*Oil, Condensate, and NGL Prices*

Oil, condensate, and NGL prices were calculated using differentials provided by Monterey to prices as scheduled in the table below, expressed in dollars per barrel ($/bbl), and held constant thereafter. The volume-weighted average prices attributable to the estimated proved reserves over the lives of the properties were $53.74 per barrel of oil and condensate and $32.63 per barrel of NGL.

| Year | Oil, Condensate, and NGL Price ($/bbl) |
|------|----------------------------------------|
| 2019 | 58.39 |
| 2020 | 58.15 |
| 2021 | 56.26 |
| 2022 | 54.88 |
| 2023 *and thereafter* | 54.32 |

*Gas Prices*

Gas prices were calculated using differentials provided by Monterey to prices as scheduled in the following table, expressed in dollars per million Btu ($/MMBtu), and held constant thereafter. Btu factors were provided by Monterey and used to convert prices from $/MMBtu to dollars per thousand cubic feet. The volume-weighted average price attributable to the estimated proved reserves over the lives of the properties was $2.54 per thousand cubic feet of gas.

DeGolyer and MacNaughton

| Year | Gas Price ($/MMBtu) | Year | Gas Price ($/MMBtu) |
|------|------|------|------|
| January 2019 | 2.80 | January 2021 | 2.66 |
| February 2019 | 2.80 | February 2021 | 2.66 |
| March 2019 | 2.80 | March 2021 | 2.66 |
| April 2019 | 2.80 | April 2021 | 2.66 |
| May 2019 | 2.81 | May 2021 | 2.66 |
| June 2019 | 2.85 | June 2021 | 2.66 |
| July 2019 | 2.89 | July 2021 | 2.60 |
| August 2019 | 2.90 | August 2021 | 2.60 |
| September 2019 | 2.89 | September 2021 | 2.60 |
| October 2019 | 2.90 | October 2021 | 2.60 |
| November 2019 | 2.94 | November 2021 | 2.60 |
| December 2019 | 3.07 | December 2021 | 2.60 |
| January 2020 | 3.15 | January 2022 | 2.68 |
| February 2020 | 3.09 | February 2022 | 2.68 |
| March 2020 | 2.96 | March 2022 | 2.68 |
| April 2020 | 2.61 | April 2022 | 2.68 |
| May 2020 | 2.57 | May 2022 | 2.68 |
| June 2020 | 2.59 | June 2022 | 2.68 |
| July 2020 | 2.62 | July 2022 | 2.61 |
| August 2020 | 2.62 | August 2022 | 2.61 |
| September 2020 | 2.60 | September 2022 | 2.61 |
| October 2020 | 2.61 | October 2022 | 2.61 |
| November 2020 | 2.66 | November 2022 | 2.61 |
| December 2020 | 2.81 | December 2022 | 2.61 |
| | | January 2023 and thereafter | 2.71 |

## Production and Ad Valorem Taxes

Production taxes were calculated using the tax rates for Louisiana, including, where appropriate, abatements for enhanced recovery programs. Ad valorem taxes were calculated using rates provided by Monterey based on recent payments.

## Operating Expenses and Abandonment Costs

Estimates of operating expenses, provided by Monterey and based on current expenses, were held constant for the lives of the properties. At the request of Monterey, abandonment costs, which are those costs associated with the removal of equipment, plugging of wells, and reclamation and restoration associated with the abandonment, have not been included in the preparation of this report.

DeGolyer and MacNaughton

The estimated future revenue to be derived from the production and sale of the net proved developed producing reserves, as of December 31, 2018, of the properties evaluated under the economic assumptions described herein is summarized as follows, expressed in thousands of dollars (M$):

|  | Proved Developed Producing (M$) |
|---|---|
| Future Gross Revenue | 75,966 |
| Production Taxes | 4,515 |
| Ad Valorem Taxes | 2,908 |
| Operating Expenses | 22,180 |
| Future Net Revenue | 46,363 |
| Present Worth at 10 Percent | 21,473 |

Note: Future income taxes were not taken into account in the preparation of these estimates.

The appendix bound with this report includes projections of proved developed producing reserves and revenue sorted by field and lease and tabulations of proved developed producing reserves and revenue sorted by field and lease.

DeGolyer and MacNaughton

## SUMMARY and CONCLUSIONS

Monterey has represented that it holds an interest in certain properties located in Louisiana. The estimated net proved developed producing reserves, as of December 31, 2018, of the properties evaluated herein are summarized as follows, expressed in thousands of barrels (Mbbl) and millions of cubic feet (MMcf):

| | Net Reserves | | |
| --- | --- | --- | --- |
| | Oil and Condensate (Mbbl) | NGL (Mbbl) | Sales Gas (MMcf) |
| Proved Developed Producing | 586 | 522 | 10,801 |

The estimated future revenue attributable to Monterey's interest in the proved developed producing reserves, as of December 31, 2018, of the properties evaluated under the economic assumptions described herein is summarized as follows, expressed in thousands of dollars (M$):

| | Proved Developed Producing (M$) |
| --- | --- |
| Future Gross Revenue | 75,966 |
| Future Net Revenue | 46,363 |
| Present Worth at 10 Percent | 21,473 |

Note: Future income taxes were not taken into account in the preparation of these estimates.

While the oil and gas industry may be subject to regulatory changes from time to time that could affect an industry participant's ability to recover its reserves, we are not aware of any such governmental actions which would restrict the recovery of the December 31, 2018, estimated reserves.

DeGOLYER AND MacNAUGHTON

DeGolyer and MacNaughton is an independent petroleum engineering consulting firm that has been providing petroleum consulting services throughout the world since 1936. Our fees were not contingent on the results of our evaluation. This report has been prepared at the request of Monterey. DeGolyer and MacNaughton has used all assumptions, procedures, data, and methods that it considers necessary to prepare this report.

Submitted,

*DeGolyer and MacNaughton*

DeGOLYER and MacNAUGHTON
Texas Registered Engineering Firm F-716

SIGNED: March 26, 2019



Gregory K. Graves, P.E.
Senior Vice President
DeGolyer and MacNaughton

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

1

PROVED
DEVELOPED PRODUCING . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
ANTIOCH . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
  A SMK A SU;J B LEWIS #1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
  HA RA SUX;DAVIS ESTATE #1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
  HAY RA SUD;M A WASHINGTON#2 . . . . . . . . . . . . . . . . . . . . . . . . . . 7
  HAY RA SUE;WASHINGTON B#1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
  SMK B RA SUC;J B LEWIS#2-ALT . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
  SMK B RA SUE;BENSON-P 33-28 HC #1-ALT . . . . . . . . . . . . . . . . . 10
  SMK B RA SUF;H FROST ETAL #2 . . . . . . . . . . . . . . . . . . . . . . . . . . 11
  SMK B RA SUM;F B KING ETAL#1 . . . . . . . . . . . . . . . . . . . . . . . . . . 12
  SMK B RA SUN;CROCKER #1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
BAYOU MIDDLEFORK
  BYMF U SMK A RA SU;TABOR A#1 . . . . . . . . . . . . . . . . . . . . . . . . . 14
COLQUITT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15
  HA RB SUA;OWENS A#2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
  HA RB SUB;HATTER A#2-ALT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
  HA RB SUB;TIGNER#1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
  HA RB SUB;TIGNER#2-ALT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19
  HA RB SUC;MONK HEIRS A#1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
  HA RB SUC;WILLIAMS#1-ALT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21
  HA RB SUD;GREER B #2-ALT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22
  HA RB SUD;LEE#1-ALT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
  HA RB SUD;WISE B #1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24
DYKESVILLE EAST . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25
  CV RB SUA; REEDER #1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26
  CV RB SUA; SCOTT #1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27
  SMK C RA SUB;GUY LEWIS ET AL 1 . . . . . . . . . . . . . . . . . . . . . . . . 28
  SMK C RA SUG;WILLIAMS ET AL 001 . . . . . . . . . . . . . . . . . . . . . . . 29
  SMK C RA SUV; MIRIAM CRUMPS 1 . . . . . . . . . . . . . . . . . . . . . . . . 30
  SMK C RA SUW;BURNS 001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31
  SMK C RA SUW;HOLLEY 001-ALT . . . . . . . . . . . . . . . . . . . . . . . . . . 32
  SMK C RA SUX;BURNS 002 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33
  SMK C RA SUY;BURNS 003 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34
  SMK C RC SUA;HEARN A#1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 35
  SMK C RC SUB;ALSTON A#1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 36
  SMK C RC SUD;SLACK A #1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 37
GREENWOOD-WASKOM . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38
  CV D SUA;AGURS B#1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39
  CV D SUD;HAGGARD#1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 40
LISBON . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 41
  LI SMK A RC SU;STEWART A #1 . . . . . . . . . . . . . . . . . . . . . . . . . . . 42
  SMK A RA SUO;DUKE ESTATE 12 001 . . . . . . . . . . . . . . . . . . . . . . 43
  SX SUQ;GIBSON 001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 44
  W.F. PATTERSON #1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 45
LISBON WEST . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46
  CV RA SUC;DORTON 11 001-ALT . . . . . . . . . . . . . . . . . . . . . . . . . . . 47
  CV RA SUC;HEMPHILL 11 001-ALT . . . . . . . . . . . . . . . . . . . . . . . . . 48
  CV RA SUX;KILGORE 001-ALT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49
NORTH SHONAGALOO-RED ROCK . . . . . . . . . . . . . . . . . . . . . . . . . . . 50
  NSRR SMK B RD SU;HVILL MERC CO 001 . . . . . . . . . . . . . . . . . . . 51
  NSRR SMK B RD SU;M LYONS ET AL 001-D . . . . . . . . . . . . . . . . . . 52
  SMK C RB SUB; FARMERS B&T #1 . . . . . . . . . . . . . . . . . . . . . . . . . 53
  SMK C RB SUB; SANDERS H #1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . 54
  SMK C RC SUA;BEENE A 002-ALT . . . . . . . . . . . . . . . . . . . . . . . . . . 55
  SMK C RC SUA;SALE A 001-ALT . . . . . . . . . . . . . . . . . . . . . . . . . . . 56
  SMK C RC SUB;J GARRETT ET AL 001-ALT . . . . . . . . . . . . . . . . . . 57
  SMK C RC SUB;KATIE WHITE ET AL 001 . . . . . . . . . . . . . . . . . . . . 58
  SMK C RC SUB;R HUDDLESTON ETAL 1-D-ALT . . . . . . . . . . . . . . . 59
PANTHER CREEK . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 60
  PACK SMK RA SU;ELKINS A#2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . 61
  PACK SMK RA SU;GIBSON B#1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . 62
  PACK SMK RA SU;GIBSON B#2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . 63
SHREVEPORT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 64
  HA RA SUA;WOOLWORTH 25 H#1 . . . . . . . . . . . . . . . . . . . . . . . . . . 65
  HA RA SUB;BLACK STONE 28-21 H#1 . . . . . . . . . . . . . . . . . . . . . . . 66
  HOSS RC SUB;SL A0275#1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 67
  PXY RA SUD;WOOLWORTH#1-D . . . . . . . . . . . . . . . . . . . . . . . . . . . 68
SUMMERFIELD
  HA RA SUD;TUBBS 001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 69

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.



DeGolyer
MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

**THIS PAGE LEFT BLANK INTENTIONALLY**

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: PROVED
Reserve Category: DEVELOPED PRODUCING

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 48 | 74,605 | 1,490,210 | 46,564 | 1,188,032 | 41,810 | 36,920 | 758,324 |
| 2020 | 48 | 67,192 | 1,361,897 | 40,937 | 1,082,896 | 37,072 | 32,399 | 687,450 |
| 2021 | 47 | 60,370 | 1,229,733 | 36,657 | 974,375 | 33,389 | 28,967 | 624,905 |
| 2022 | 44 | 54,749 | 1,126,278 | 33,511 | 890,701 | 30,592 | 26,438 | 576,123 |
| 2023 | 44 | 50,561 | 1,042,103 | 30,906 | 823,555 | 28,208 | 24,353 | 535,110 |
| 2024 | 40 | 45,473 | 927,124 | 28,364 | 734,368 | 25,706 | 22,316 | 490,319 |
| 2025 | 37 | 42,498 | 852,118 | 26,481 | 672,195 | 23,974 | 20,815 | 450,783 |
| 2026 | 37 | 39,889 | 802,331 | 24,915 | 631,766 | 22,560 | 19,570 | 424,685 |
| 2027 | 36 | 37,363 | 739,453 | 23,523 | 577,620 | 21,299 | 18,463 | 395,960 |
| 2028 | 34 | 34,962 | 676,246 | 22,333 | 524,695 | 20,142 | 17,518 | 363,418 |
| 2029 | 32 | 32,582 | 630,158 | 21,132 | 487,455 | 19,031 | 16,568 | 343,423 |
| 2030 | 30 | 30,322 | 578,728 | 19,895 | 445,894 | 18,036 | 15,593 | 324,381 |
| 2031 | 27 | 27,881 | 530,542 | 18,796 | 406,445 | 17,058 | 14,727 | 306,349 |
| 2032 | 26 | 26,549 | 493,397 | 17,964 | 376,899 | 16,290 | 14,071 | 290,920 |
| 2033 | 26 | 25,170 | 468,644 | 17,077 | 357,903 | 15,480 | 13,380 | 276,345 |
| 2034 | 26 | 23,933 | 446,473 | 16,290 | 340,899 | 14,749 | 12,753 | 263,294 |
| 2035 | 26 | 22,686 | 424,892 | 15,535 | 324,394 | 14,047 | 12,163 | 250,857 |
| 2036 | 25 | 20,750 | 384,864 | 14,858 | 306,118 | 13,112 | 11,628 | 239,277 |
| 2037 | 24 | 19,556 | 358,141 | 14,017 | 289,521 | 12,361 | 10,963 | 226,255 |
| 2038 | 23 | 18,602 | 341,279 | 13,354 | 275,804 | 11,781 | 10,438 | 215,547 |
| Subtotal | | 755,693 | 14,904,601 | 483,109 | 11,711,475 | 436,697 | 380,041 | 8,043,725 |
| Remaining | | 214,824 | 4,293,687 | 181,133 | 3,425,357 | 149,733 | 141,565 | 2,757,722 |
| Total | | 970,517 | 19,198,288 | 664,242 | 15,136,832 | 586,430 | 521,606 | 10,801,447 |
| Cumulative | | 6,066,459 | 109,190,662 | | | | | |
| Ultimate | | 7,036,976 | 128,388,950 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 34.97 | 2.691 | 2,389,068 | 1,291,243 | 2,040,986 | 5,721,297 | 339,389 | 205,118 |
| 2020 | 56.90 | 34.73 | 2.572 | 2,109,493 | 1,125,275 | 1,768,043 | 5,002,811 | 298,624 | 184,046 |
| 2021 | 55.01 | 33.54 | 2.461 | 1,836,538 | 971,455 | 1,537,924 | 4,345,917 | 260,327 | 166,502 |
| 2022 | 53.63 | 32.65 | 2.475 | 1,640,576 | 863,312 | 1,425,845 | 3,929,733 | 232,915 | 153,049 |
| 2023 | 53.07 | 32.28 | 2.539 | 1,497,017 | 786,005 | 1,358,478 | 3,641,500 | 212,880 | 141,748 |
| 2024 | 53.07 | 32.26 | 2.538 | 1,364,136 | 719,877 | 1,244,383 | 3,328,396 | 194,932 | 129,743 |
| 2025 | 53.07 | 32.22 | 2.537 | 1,272,428 | 670,784 | 1,143,656 | 3,086,868 | 181,376 | 119,921 |
| 2026 | 53.07 | 32.20 | 2.537 | 1,197,296 | 630,022 | 1,077,293 | 2,904,611 | 170,531 | 112,911 |
| 2027 | 53.07 | 32.17 | 2.535 | 1,130,288 | 594,022 | 1,003,943 | 2,728,253 | 160,830 | 105,754 |
| 2028 | 53.07 | 32.15 | 2.534 | 1,069,038 | 563,242 | 921,076 | 2,553,356 | 151,653 | 98,231 |
| 2029 | 53.07 | 32.14 | 2.534 | 1,010,015 | 532,440 | 870,347 | 2,412,802 | 143,316 | 92,837 |
| 2030 | 53.07 | 32.14 | 2.534 | 957,172 | 501,208 | 822,048 | 2,280,428 | 135,929 | 87,690 |
| 2031 | 53.07 | 32.15 | 2.534 | 905,265 | 473,446 | 776,344 | 2,155,055 | 128,974 | 82,844 |
| 2032 | 53.07 | 32.14 | 2.534 | 864,544 | 452,306 | 737,216 | 2,054,066 | 123,049 | 78,850 |
| 2033 | 53.07 | 32.13 | 2.534 | 821,449 | 429,885 | 700,251 | 1,951,585 | 116,941 | 74,914 |
| 2034 | 53.07 | 32.13 | 2.534 | 782,745 | 409,745 | 667,174 | 1,859,664 | 111,459 | 71,388 |
| 2035 | 53.07 | 32.12 | 2.534 | 745,453 | 390,582 | 635,645 | 1,771,680 | 106,221 | 68,016 |
| 2036 | 53.07 | 32.11 | 2.534 | 695,825 | 373,340 | 606,289 | 1,675,454 | 99,748 | 64,615 |
| 2037 | 53.07 | 32.08 | 2.534 | 655,952 | 351,643 | 573,268 | 1,580,863 | 94,145 | 61,035 |
| 2038 | 53.07 | 32.07 | 2.534 | 625,162 | 334,765 | 546,128 | 1,506,055 | 89,758 | 58,147 |
| Subtotal | 53.97 | 32.80 | 2.543 | 23,569,460 | 12,464,597 | 20,456,337 | 56,490,394 | 3,352,997 | 2,157,359 |
| Remaining | 53.07 | 32.17 | 2.529 | 7,946,412 | 4,553,972 | 6,975,501 | 19,475,885 | 1,162,214 | 750,916 |
| Total | 53.74 | 32.63 | 2.540 | 31,515,872 | 17,018,569 | 27,431,838 | 75,966,279 | 4,515,211 | 2,908,275 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 8 | 40 |
| 2019 | 1,040,817 | 1,040,817 | 4,135,973 | 4,135,973 | 3,947,816 | 3,947,816 | | |
| 2020 | 979,902 | 979,902 | 3,540,239 | 7,676,212 | 3,074,260 | 7,022,076 | | |
| 2021 | 927,675 | 927,675 | 2,991,413 | 10,667,625 | 2,359,877 | 9,381,953 | | |
| 2022 | 891,691 | 891,691 | 2,652,078 | 13,319,703 | 1,902,000 | 11,283,953 | | |
| 2023 | 857,357 | 857,357 | 2,429,515 | 15,749,218 | 1,583,731 | 12,867,684 | | |
| 2024 | 765,922 | 765,922 | 2,237,799 | 17,987,017 | 1,326,007 | 14,193,691 | | |
| 2025 | 725,837 | 725,837 | 2,059,734 | 20,046,751 | 1,109,397 | 15,303,088 | | |
| 2026 | 711,314 | 711,314 | 1,909,855 | 21,956,606 | 935,194 | 16,238,282 | | |
| 2027 | 685,580 | 685,580 | 1,776,089 | 23,732,695 | 790,661 | 17,028,943 | | |
| 2028 | 640,453 | 640,453 | 1,663,019 | 25,395,714 | 672,975 | 17,701,918 | | |
| 2029 | 627,297 | 627,297 | 1,549,352 | 26,945,066 | 569,923 | 18,271,841 | | |
| 2030 | 606,243 | 606,243 | 1,450,566 | 28,395,632 | 485,101 | 18,756,942 | | |
| 2031 | 583,467 | 583,467 | 1,359,770 | 29,755,402 | 413,420 | 19,170,362 | | |
| 2032 | 572,214 | 572,214 | 1,279,953 | 31,035,355 | 353,760 | 19,524,122 | | |
| 2033 | 564,455 | 564,455 | 1,195,275 | 32,230,630 | 300,298 | 19,824,420 | | |
| 2034 | 557,522 | 557,522 | 1,119,295 | 33,349,925 | 255,664 | 20,080,084 | | |
| 2035 | 550,815 | 550,815 | 1,046,628 | 34,396,553 | 217,349 | 20,297,433 | | |
| 2036 | 532,761 | 532,761 | 978,330 | 35,374,883 | 184,688 | 20,482,121 | | |
| 2037 | 515,348 | 515,348 | 910,335 | 36,285,218 | 156,212 | 20,638,333 | | |
| 2038 | 508,435 | 508,435 | 849,715 | 37,134,933 | 132,567 | 20,770,900 | | |
| Subtotal | 13,845,105 | 13,845,105 | 37,134,933 | | 20,770,900 | | | |
| Remaining | 8,334,335 | 8,334,335 | 9,228,420 | 46,363,353 | 702,144 | 21,473,044 | | |
| Total | 22,179,440 | 22,179,440 | 46,363,353 | | 21,473,044 | | | |

Month of Last Production: 12/2068

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| | | |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 29,148,087 |
| 8.00 Percent | 23,950,007 |
| 12.00 Percent | 19,507,602 |
| 15.00 Percent | 17,219,973 |
| 20.00 Percent | 14,522,561 |
| 25.00 Percent | 12,655,055 |
| 30.00 Percent | 11,281,688 |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: PROVED
Reserve Category: DEVELOPED PRODUCING
Field: ANTIOCH

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 8 | 16,427 | 220,063 | 15,983 | 104,852 | 13,036 | 12,633 | 82,871 |
| 2020 | 8 | 14,497 | 201,943 | 14,483 | 95,003 | 11,485 | 11,429 | 74,981 |
| 2021 | 8 | 13,023 | 186,667 | 13,269 | 87,051 | 10,302 | 10,462 | 68,627 |
| 2022 | 8 | 11,912 | 174,446 | 12,328 | 80,862 | 9,413 | 9,709 | 63,690 |
| 2023 | 8 | 10,967 | 163,417 | 11,487 | 75,353 | 8,658 | 9,039 | 59,300 |
| 2024 | 6 | 9,777 | 150,867 | 10,479 | 68,734 | 7,706 | 8,239 | 54,033 |
| 2025 | 6 | 9,158 | 142,514 | 9,884 | 64,855 | 7,211 | 7,765 | 50,945 |
| 2026 | 6 | 8,646 | 135,344 | 9,388 | 61,581 | 6,805 | 7,369 | 48,341 |
| 2027 | 6 | 8,196 | 128,786 | 8,938 | 58,634 | 6,446 | 7,013 | 45,999 |
| 2028 | 6 | 7,816 | 123,052 | 8,551 | 56,091 | 6,142 | 6,702 | 43,975 |
| 2029 | 6 | 7,427 | 117,058 | 8,148 | 53,445 | 5,837 | 6,386 | 41,878 |
| 2030 | 6 | 7,098 | 111,778 | 7,794 | 51,137 | 5,577 | 6,104 | 40,045 |
| 2031 | 6 | 6,793 | 106,818 | 7,468 | 48,978 | 5,335 | 5,844 | 38,338 |
| 2032 | 6 | 6,528 | 102,405 | 7,175 | 47,069 | 5,122 | 5,612 | 36,825 |
| 2033 | 6 | 6,234 | 97,649 | 6,858 | 44,995 | 4,895 | 5,366 | 35,185 |
| 2034 | 6 | 5,978 | 93,383 | 6,576 | 43,135 | 4,690 | 5,139 | 33,714 |
| 2035 | 6 | 5,727 | 89,313 | 6,305 | 41,360 | 4,492 | 4,925 | 32,310 |
| 2036 | 6 | 5,188 | 68,971 | 6,063 | 39,765 | 4,079 | 4,733 | 31,050 |
| 2037 | 5 | 4,849 | 59,888 | 5,797 | 38,029 | 3,813 | 4,524 | 29,679 |
| 2038 | 5 | 4,654 | 57,439 | 5,560 | 36,413 | 3,659 | 4,337 | 28,450 |
| Subtotal | | 170,895 | 2,531,801 | 182,534 | 1,197,402 | 134,703 | 143,330 | 940,236 |
| Remaining | | 71,551 | 823,207 | 79,686 | 522,738 | 55,700 | 61,110 | 400,871 |
| Total | | 242,446 | 3,355,008 | 262,220 | 1,720,140 | 190,403 | 204,440 | 1,341,107 |
| Cumulative | | 1,003,529 | 10,252,325 | | | | | |
| Ultimate | | 1,245,975 | 13,607,333 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 32.32 | 2.680 | 744,872 | 408,284 | 222,081 | 1,375,237 | 100,240 | 39,481 |
| 2020 | 56.90 | 32.19 | 2.562 | 653,497 | 367,885 | 192,076 | 1,213,458 | 88,001 | 35,411 |
| 2021 | 56.01 | 31.14 | 2.452 | 566,718 | 325,776 | 168,281 | 1,060,775 | 76,520 | 32,202 |
| 2022 | 53.63 | 30.38 | 2.467 | 504,816 | 294,921 | 157,093 | 956,830 | 68,299 | 29,736 |
| 2023 | 53.07 | 30.07 | 2.531 | 459,456 | 271,794 | 150,071 | 881,321 | 62,229 | 27,581 |
| 2024 | 53.07 | 30.07 | 2.531 | 408,920 | 247,642 | 136,734 | 793,296 | 55,574 | 24,948 |
| 2025 | 53.07 | 30.07 | 2.531 | 382,704 | 233,497 | 128,926 | 745,127 | 51,992 | 23,468 |
| 2026 | 53.07 | 30.07 | 2.531 | 361,092 | 221,566 | 123,338 | 704,996 | 49,041 | 22,231 |
| 2027 | 53.07 | 30.07 | 2.531 | 342,112 | 210,828 | 116,408 | 669,348 | 46,443 | 21,125 |
| 2028 | 53.07 | 30.07 | 2.531 | 326,038 | 201,552 | 111,287 | 638,877 | 44,236 | 20,176 |
| 2029 | 53.07 | 30.07 | 2.531 | 309,822 | 191,939 | 105,978 | 607,739 | 42,017 | 19,201 |
| 2030 | 53.07 | 30.07 | 2.531 | 295,889 | 183,540 | 101,343 | 580,772 | 40,108 | 18,354 |
| 2031 | 53.07 | 30.07 | 2.531 | 283,105 | 175,712 | 97,019 | 555,836 | 38,352 | 17,568 |
| 2032 | 53.07 | 30.07 | 2.531 | 271,891 | 168,780 | 93,192 | 533,863 | 36,815 | 16,876 |
| 2033 | 53.07 | 30.07 | 2.531 | 259,741 | 161,263 | 89,040 | 510,044 | 35,149 | 16,122 |
| 2034 | 53.07 | 30.07 | 2.531 | 248,857 | 154,523 | 85,322 | 488,702 | 33,658 | 15,447 |
| 2035 | 53.07 | 30.07 | 2.531 | 238,453 | 148,086 | 81,764 | 468,303 | 32,233 | 14,804 |
| 2036 | 53.07 | 30.07 | 2.531 | 216,434 | 142,308 | 78,576 | 437,318 | 29,368 | 13,985 |
| 2037 | 53.07 | 30.07 | 2.531 | 202,384 | 136,228 | 75,108 | 413,520 | 27,492 | 13,738 |
| 2038 | 53.07 | 30.07 | 2.531 | 194,124 | 130,400 | 72,000 | 396,524 | 26,354 | 12,738 |
| Subtotal | 53.98 | 30.53 | 2.536 | 7,270,925 | 4,376,324 | 2,384,637 | 14,031,886 | 984,121 | 434,739 |
| Remaining | 53.07 | 30.07 | 2.531 | 2,956,083 | 1,837,313 | 1,014,471 | 5,807,867 | 393,890 | 183,621 |
| Total | 53.71 | 30.39 | 2.535 | 10,227,008 | 6,213,637 | 3,399,108 | 19,839,753 | 1,378,011 | 618,360 |

| Year Ending Dec 31 | Operating Expenses | Total Expenditures | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 240,579 | 240,579 | 994,937 | 994,937 | 949,893 | 949,893 |
| 2020 | 230,373 | 230,373 | 859,673 | 1,854,610 | 746,261 | 1,696,154 |
| 2021 | 222,167 | 222,167 | 729,886 | 2,584,496 | 575,743 | 2,271,897 |
| 2022 | 215,798 | 215,798 | 642,997 | 3,227,493 | 461,090 | 2,732,987 |
| 2023 | 206,809 | 206,809 | 584,702 | 3,812,195 | 381,142 | 3,114,129 |
| 2024 | 171,177 | 171,177 | 541,597 | 4,353,792 | 320,906 | 3,435,035 |
| 2025 | 167,207 | 167,207 | 502,460 | 4,856,252 | 270,615 | 3,705,650 |
| 2026 | 163,856 | 163,856 | 469,868 | 5,326,120 | 230,065 | 3,935,715 |
| 2027 | 160,845 | 160,845 | 440,935 | 5,767,055 | 196,278 | 4,131,993 |
| 2028 | 158,244 | 158,244 | 416,221 | 6,183,276 | 168,421 | 4,300,414 |
| 2029 | 155,550 | 155,550 | 390,971 | 6,574,247 | 143,810 | 4,444,224 |
| 2030 | 153,199 | 153,199 | 369,111 | 6,943,358 | 123,431 | 4,567,655 |
| 2031 | 151,008 | 151,008 | 348,908 | 7,292,266 | 106,074 | 4,673,729 |
| 2032 | 149,067 | 149,067 | 331,105 | 7,623,371 | 91,508 | 4,765,237 |
| 2033 | 146,963 | 146,963 | 311,810 | 7,935,181 | 78,333 | 4,843,570 |
| 2034 | 145,080 | 145,080 | 294,517 | 8,229,698 | 67,266 | 4,910,836 |
| 2035 | 143,281 | 143,281 | 277,985 | 8,507,683 | 55,718 | 4,968,561 |
| 2036 | 130,574 | 130,574 | 263,391 | 8,771,074 | 49,719 | 5,018,280 |
| 2037 | 124,760 | 124,760 | 247,983 | 9,019,057 | 42,550 | 5,060,830 |
| 2038 | 123,188 | 123,188 | 234,244 | 9,253,301 | 36,542 | 5,097,372 |
| Subtotal | 3,359,725 | 3,359,725 | 9,253,301 | | 5,097,372 | |
| Remaining | 2,311,971 | 2,311,971 | 2,918,385 | 12,171,686 | 211,493 | 5,308,865 |
| Total | 5,671,696 | 5,671,696 | 12,171,686 | | 5,308,865 | |

Gross Completions Oil / Gas

Month of Last Production: 12/2068

Interests (Percent)

| Date | Working | Revenue |
|---|---|---|
| | | |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 7,341,903 |
| 8.00 Percent | 5,955,596 |
| 12.00 Percent | 4,802,180 |
| 15.00 Percent | 4,219,538 |
| 20.00 Percent | 3,541,804 |
| 25.00 Percent | 3,077,905 |
| 30.00 Percent | 2,739,177 |

DeGolyer MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

| Reserve Class: | PROVED | | | | | | |
|---|---|---|---|---|---|---|---|
| Reserve Category: | DEVELOPED PRODUCING | | | | | | |
| Field: | ANTIOCH | | Reservoir: | SMACKOVER A | | County: | CLAIBORNE |
| Lease: | A SMK A SU;J B LEWIS #1 | | Operator: | MONTEREY RESOURCES LLC | | State: | LOUISIANA |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 1,044 | 54,940 | 0 | 0 | 787 | 0 | 0 |
| 2020 | 1 | 994 | 52,334 | 0 | 0 | 750 | 0 | 0 |
| 2021 | 1 | 942 | 49,580 | 0 | 0 | 710 | 0 | 0 |
| 2022 | 1 | 895 | 47,102 | 0 | 0 | 675 | 0 | 0 |
| 2023 | 1 | 850 | 44,749 | 0 | 0 | 641 | 0 | 0 |
| 2024 | 1 | 810 | 42,627 | 0 | 0 | 611 | 0 | 0 |
| 2025 | 1 | 768 | 40,383 | 0 | 0 | 578 | 0 | 0 |
| 2026 | 1 | 729 | 38,365 | 0 | 0 | 550 | 0 | 0 |
| 2027 | 1 | 692 | 36,448 | 0 | 0 | 522 | 0 | 0 |
| 2028 | 1 | 660 | 34,720 | 0 | 0 | 497 | 0 | 0 |
| 2029 | 1 | 625 | 32,892 | 0 | 0 | 471 | 0 | 0 |
| 2030 | 1 | 593 | 31,249 | 0 | 0 | 448 | 0 | 0 |
| 2031 | 1 | 564 | 29,687 | 0 | 0 | 425 | 0 | 0 |
| 2032 | 1 | 538 | 28,279 | 0 | 0 | 406 | 0 | 0 |
| 2033 | 1 | 509 | 26,791 | 0 | 0 | 383 | 0 | 0 |
| 2034 | 1 | 483 | 25,453 | 0 | 0 | 365 | 0 | 0 |
| 2035 | 1 | 460 | 24,180 | 0 | 0 | 346 | 0 | 0 |
| 2036 | 1 | 120 | 6,348 | 0 | 0 | 91 | 0 | 0 |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 12,276 | 646,127 | 0 | 0 | 9,256 | 0 | 0 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 12,276 | 646,127 | 0 | 0 | 9,256 | 0 | 0 |
| Cumulative | | 98,757 | 2,562,716 | | | | | |
| Ultimate | | 111,033 | 3,208,843 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | | 44,973 | 0 | 0 | 44,973 | 5,622 | 787 |
| 2020 | 56.90 | | | 42,659 | 0 | 0 | 42,659 | 5,332 | 750 |
| 2021 | 55.01 | | | 39,073 | 0 | 0 | 39,073 | 4,884 | 710 |
| 2022 | 53.63 | | | 36,188 | 0 | 0 | 36,188 | 4,524 | 675 |
| 2023 | 53.07 | | | 34,022 | 0 | 0 | 34,022 | 4,252 | 641 |
| 2024 | 53.07 | | | 32,407 | 0 | 0 | 32,407 | 4,051 | 611 |
| 2025 | 53.07 | | | 30,703 | 0 | 0 | 30,703 | 3,838 | 578 |
| 2026 | 53.07 | | | 29,168 | 0 | 0 | 29,168 | 3,646 | 550 |
| 2027 | 53.07 | | | 27,710 | 0 | 0 | 27,710 | 3,464 | 522 |
| 2028 | 53.07 | | | 26,397 | 0 | 0 | 26,397 | 3,299 | 497 |
| 2029 | 53.07 | | | 25,007 | 0 | 0 | 25,007 | 3,126 | 471 |
| 2030 | 53.07 | | | 23,757 | 0 | 0 | 23,757 | 2,970 | 448 |
| 2031 | 53.07 | | | 22,571 | 0 | 0 | 22,571 | 2,821 | 425 |
| 2032 | 53.07 | | | 21,500 | 0 | 0 | 21,500 | 2,688 | 406 |
| 2033 | 53.07 | | | 20,368 | 0 | 0 | 20,368 | 2,546 | 383 |
| 2034 | 53.07 | | | 19,351 | 0 | 0 | 19,351 | 2,419 | 365 |
| 2035 | 53.07 | | | 18,384 | 0 | 0 | 18,384 | 2,298 | 346 |
| 2036 | 53.07 | | | 4,826 | 0 | 0 | 4,826 | 603 | 91 |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 53.92 | | | 499,064 | 0 | 0 | 499,064 | 62,383 | 9,256 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 53.92 | | | 499,064 | 0 | 0 | 499,064 | 62,383 | 9,256 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0 | 1 |
| 2019 | 15,147 | 15,147 | 23,417 | 23,417 | 22,346 | 22,346 | | |
| 2020 | 15,148 | 15,148 | 21,429 | 44,846 | 18,592 | 40,938 | | |
| 2021 | 15,147 | 15,147 | 18,332 | 63,178 | 14,455 | 55,393 | | |
| 2022 | 15,147 | 15,147 | 15,842 | 79,020 | 11,359 | 66,752 | | |
| 2023 | 15,147 | 15,147 | 13,982 | 93,002 | 9,113 | 75,865 | | |
| 2024 | 15,148 | 15,148 | 12,597 | 105,599 | 7,466 | 83,331 | | |
| 2025 | 15,147 | 15,147 | 11,140 | 116,739 | 6,001 | 89,332 | | |
| 2026 | 15,147 | 15,147 | 9,825 | 126,564 | 4,811 | 94,143 | | |
| 2027 | 15,147 | 15,147 | 8,577 | 135,141 | 3,820 | 97,963 | | |
| 2028 | 15,148 | 15,148 | 7,453 | 142,594 | 3,017 | 100,980 | | |
| 2029 | 15,147 | 15,147 | 6,263 | 148,857 | 2,305 | 103,285 | | |
| 2030 | 15,147 | 15,147 | 5,192 | 154,049 | 1,737 | 105,022 | | |
| 2031 | 15,148 | 15,148 | 4,177 | 158,226 | 1,271 | 106,293 | | |
| 2032 | 15,147 | 15,147 | 3,259 | 161,485 | 902 | 107,195 | | |
| 2033 | 15,147 | 15,147 | 2,292 | 163,777 | 576 | 107,771 | | |
| 2034 | 15,147 | 15,147 | 1,420 | 165,197 | 325 | 108,096 | | |
| 2035 | 15,148 | 15,148 | 592 | 165,789 | 124 | 108,220 | | |
| 2036 | 4,059 | 4,059 | 73 | 165,862 | 14 | 108,234 | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | 261,563 | 261,563 | 165,862 | | 108,234 | | | |
| Remaining | | | | 165,862 | | 108,234 | | |
| Total | 261,563 | 261,563 | 165,862 | | 108,234 | | | |

Month of Last Production: 04/2036

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 92.47420 | 75.39930 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 131,306 |
| 8.00 Percent | 116,440 |
| 12.00 Percent | 101,110 |
| 15.00 Percent | 92,056 |
| 20.00 Percent | 80,230 |
| 25.00 Percent | 71,278 |
| 30.00 Percent | 64,298 |



DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

| Reserve Class: | PROVED | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Reserve Category: | DEVELOPED PRODUCING | | | | | | | |
| Field: | ANTIOCH | | Reservoir: | HAYNESVILLE RA | | County: | CLAIBORNE | |
| Lease: | HA RA SUX;DAVIS ESTATE #1 | | Operator: | MONTEREY RESOURCES LLC | | State: | LOUISIANA | |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Cumulative | | 114,114 | 1,055,893 | | | | | |
| Ultimate | | 114,114 | 1,055,893 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | | |
| 2021 | | | | | | | | | |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | | **0** | **0** | **0** | **0** | **0** | **0** |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | 0 | 0 | | 0 | | 0 | | |
| Remaining | 0 | 0 | | 0 | | 0 | | |
| **Total** | **0** | **0** | | **0** | | **0** | | |

**Month of Last Production:** 01/2019

Gross Completions: Oil 0, Gas 0

| | Interests (Percent) | |
|---|---|---|
| Date | Working | Revenue |
| Initial | 84.75400 | 64.40150 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 0 |
| 8.00 Percent | 0 |
| 12.00 Percent | 0 |
| 15.00 Percent | 0 |
| 20.00 Percent | 0 |
| 25.00 Percent | 0 |
| 30.00 Percent | 0 |

DeGolyer
MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

| | | |
|---|---|---|
| Reserve Class: | PROVED | |
| Reserve Category: | DEVELOPED PRODUCING | |
| Field: | ANTIOCH | Reservoir: HAYNESVILLE RA |
| Lease: | HAY RA SUD;M A WASHINGTON#2 | Operator: MONTEREY RESOURCES LLC |

County: CLAIBORNE
State: LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 506 | 29,931 | 2,897 | 19,006 | 413 | 2,366 | 15,519 |
| 2020 | 1 | 482 | 28,511 | 2,760 | 18,104 | 393 | 2,253 | 14,783 |
| 2021 | 1 | 456 | 27,010 | 2,615 | 17,152 | 373 | 2,135 | 14,005 |
| 2022 | 1 | 434 | 25,661 | 2,484 | 16,295 | 354 | 2,028 | 13,305 |
| 2023 | 1 | 412 | 24,379 | 2,360 | 15,480 | 337 | 1,927 | 12,640 |
| 2024 | 1 | 392 | 23,222 | 2,248 | 14,746 | 320 | 1,836 | 12,041 |
| 2025 | 1 | 372 | 22,000 | 2,129 | 13,971 | 304 | 1,739 | 11,407 |
| 2026 | 1 | 353 | 20,901 | 2,023 | 13,272 | 288 | 1,652 | 10,837 |
| 2027 | 1 | 336 | 19,857 | 1,922 | 12,609 | 274 | 1,569 | 10,296 |
| 2028 | 1 | 320 | 18,915 | 1,831 | 12,011 | 261 | 1,495 | 9,807 |
| 2029 | 1 | 302 | 17,919 | 1,735 | 11,378 | 247 | 1,417 | 9,291 |
| 2030 | 1 | 288 | 17,024 | 1,648 | 10,811 | 235 | 1,345 | 8,827 |
| 2031 | 1 | 273 | 16,173 | 1,566 | 10,270 | 224 | 1,279 | 8,386 |
| 2032 | 1 | 261 | 15,406 | 1,491 | 9,783 | 212 | 1,217 | 7,988 |
| 2033 | 1 | 246 | 14,596 | 1,413 | 9,268 | 201 | 1,154 | 7,568 |
| 2034 | 1 | 235 | 13,866 | 1,342 | 8,805 | 191 | 1,096 | 7,189 |
| 2035 | 1 | 222 | 13,173 | 1,275 | 8,365 | 182 | 1,041 | 6,831 |
| 2036 | 1 | 212 | 12,549 | 1,215 | 7,968 | 173 | 992 | 6,508 |
| 2037 | 1 | 201 | 11,888 | 1,151 | 7,549 | 164 | 940 | 6,164 |
| 2038 | 1 | 191 | 11,294 | 1,093 | 7,171 | 156 | 892 | 5,856 |
| Subtotal | | 6,494 | 384,275 | 37,198 | 244,014 | 5,303 | 30,373 | 199,246 |
| Remaining | | 1,953 | 115,520 | 11,182 | 73,356 | 1,594 | 9,131 | 59,897 |
| Total | | 8,447 | 499,795 | 48,380 | 317,370 | 6,897 | 39,504 | 259,143 |
| Cumulative | | 13,764 | 814,330 | | | | | |
| Ultimate | | 22,211 | 1,314,125 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 32.32 | 2.681 | 23,600 | 76,458 | 41,606 | 141,664 | 4,843 | 5,365 |
| 2020 | 56.90 | 32.19 | 2.600 | 22,387 | 72,532 | 37,848 | 132,767 | 4,602 | 5,111 |
| 2021 | 55.01 | 31.14 | 2.492 | 20,504 | 66,481 | 34,338 | 121,323 | 4,271 | 4,842 |
| 2022 | 53.63 | 30.38 | 2.466 | 18,990 | 61,610 | 32,816 | 113,416 | 3,998 | 4,600 |
| 2023 | 53.07 | 30.07 | 2.531 | 17,854 | 57,934 | 31,988 | 107,776 | 3,774 | 4,370 |
| 2024 | 53.07 | 30.07 | 2.531 | 17,006 | 55,187 | 30,471 | 102,664 | 3,595 | 4,162 |
| 2025 | 53.07 | 30.07 | 2.531 | 16,112 | 52,282 | 28,868 | 97,262 | 3,405 | 3,944 |
| 2026 | 53.07 | 30.07 | 2.531 | 15,306 | 49,670 | 27,425 | 92,401 | 3,236 | 3,747 |
| 2027 | 53.07 | 30.07 | 2.531 | 14,542 | 47,188 | 26,055 | 87,785 | 3,074 | 3,559 |
| 2028 | 53.07 | 30.07 | 2.531 | 13,852 | 44,950 | 24,819 | 83,621 | 2,927 | 3,391 |
| 2029 | 53.07 | 30.07 | 2.531 | 13,123 | 42,584 | 23,513 | 79,220 | 2,774 | 3,212 |
| 2030 | 53.07 | 30.07 | 2.531 | 12,467 | 40,456 | 22,338 | 75,261 | 2,635 | 3,052 |
| 2031 | 53.07 | 30.07 | 2.531 | 11,844 | 38,435 | 21,222 | 71,501 | 2,504 | 2,899 |
| 2032 | 53.07 | 30.07 | 2.531 | 11,283 | 36,612 | 20,215 | 68,110 | 2,385 | 2,761 |
| 2033 | 53.07 | 30.07 | 2.531 | 10,688 | 34,685 | 19,151 | 64,524 | 2,259 | 2,617 |
| 2034 | 53.07 | 30.07 | 2.531 | 10,155 | 32,952 | 18,195 | 61,302 | 2,146 | 2,485 |
| 2035 | 53.07 | 30.07 | 2.531 | 9,647 | 31,306 | 17,285 | 58,238 | 2,040 | 2,362 |
| 2036 | 53.07 | 30.07 | 2.531 | 9,190 | 29,820 | 16,465 | 55,475 | 1,943 | 2,249 |
| 2037 | 53.07 | 30.07 | 2.531 | 8,706 | 28,251 | 15,599 | 52,556 | 1,840 | 2,131 |
| 2038 | 53.07 | 30.07 | 2.531 | 8,271 | 26,840 | 14,820 | 49,931 | 1,748 | 2,025 |
| Subtotal | 53.84 | 30.50 | 2.535 | 285,527 | 926,233 | 505,037 | 1,716,797 | 59,999 | 68,884 |
| Remaining | 53.07 | 30.07 | 2.531 | 84,599 | 274,526 | 151,579 | 510,704 | 17,882 | 20,707 |
| Total | 53.67 | 30.40 | 2.534 | 370,126 | 1,200,759 | 656,616 | 2,227,501 | 77,881 | 89,591 |

| Year Ending Dec 31 | Operating Expenses ($) | | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 37,454 | | 37,454 | 94,002 | 94,002 | 89,670 | 89,670 | 0 | 1 |
| 2020 | 36,502 | | 36,502 | 86,552 | 180,554 | 75,116 | 164,786 | | |
| 2021 | 35,497 | | 35,497 | 76,713 | 257,267 | 60,495 | 225,281 | | |
| 2022 | 34,593 | | 34,593 | 70,225 | 327,492 | 50,351 | 275,632 | | |
| 2023 | 33,733 | | 33,733 | 65,899 | 393,391 | 42,949 | 318,581 | | |
| 2024 | 32,959 | | 32,959 | 61,948 | 455,339 | 36,702 | 355,283 | | |
| 2025 | 32,141 | | 32,141 | 57,772 | 513,111 | 31,113 | 386,396 | | |
| 2026 | 31,403 | | 31,403 | 54,015 | 567,126 | 26,448 | 412,844 | | |
| 2027 | 30,704 | | 30,704 | 50,448 | 617,574 | 22,457 | 435,301 | | |
| 2028 | 30,073 | | 30,073 | 47,230 | 664,804 | 19,113 | 454,414 | | |
| 2029 | 29,406 | | 29,406 | 43,828 | 708,632 | 16,122 | 470,536 | | |
| 2030 | 28,806 | | 28,806 | 40,768 | 749,400 | 13,634 | 484,170 | | |
| 2031 | 28,236 | | 28,236 | 37,862 | 787,262 | 11,512 | 495,682 | | |
| 2032 | 27,722 | | 27,722 | 35,242 | 822,504 | 9,741 | 505,423 | | |
| 2033 | 27,179 | | 27,179 | 32,469 | 854,973 | 8,159 | 513,582 | | |
| 2034 | 26,691 | | 26,691 | 29,980 | 884,953 | 6,848 | 520,430 | | |
| 2035 | 26,226 | | 26,226 | 27,610 | 912,563 | 5,734 | 526,164 | | |
| 2036 | 25,807 | | 25,807 | 25,476 | 938,039 | 4,810 | 530,974 | | |
| 2037 | 25,365 | | 25,365 | 23,220 | 961,259 | 3,985 | 534,959 | | |
| 2038 | 24,967 | | 24,967 | 21,191 | 982,450 | 3,306 | 538,265 | | |
| Subtotal | 605,464 | | 605,464 | 982,450 | | 538,265 | | | |
| Remaining | 339,288 | | 339,288 | 132,827 | 1,115,277 | 13,283 | 551,548 | | |
| Total | 944,752 | | 944,752 | 1,115,277 | | 551,548 | | | |

Month of Last Production: 01/2054

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 100.00000 | 81.65330 |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 741,932 |
| 8.00 Percent | 614,609 |
| 12.00 Percent | 500,543 |
| 15.00 Percent | 440,289 |
| 20.00 Percent | 368,406 |
| 25.00 Percent | 318,428 |
| 30.00 Percent | 281,734 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

| | | |
|---|---|---|
| Reserve Class: | PROVED | |
| Reserve Category: | DEVELOPED PRODUCING | |
| Field: | ANTIOCH | Reservoir: HAYNESVILLE RA |
| Lease: | HAY RA SUE;WASHINGTON B#1 | Operator: MONTEREY RESOURCES LLC |
| | | County: CLAIBORNE |
| | | State: LOUISIANA |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 235 | 14,667 | 1,420 | 9,313 | 193 | 1,165 | 7,645 |
| 2020 | 1 | 222 | 13,891 | 1,344 | 8,821 | 182 | 1,104 | 7,241 |
| 2021 | 1 | 210 | 13,138 | 1,272 | 8,343 | 173 | 1,044 | 6,848 |
| 2022 | 1 | 200 | 12,481 | 1,208 | 7,925 | 164 | 992 | 6,506 |
| 2023 | 1 | 190 | 11,858 | 1,148 | 7,530 | 155 | 942 | 6,181 |
| 2024 | 1 | 180 | 11,295 | 1,094 | 7,173 | 149 | 898 | 5,888 |
| 2025 | 1 | 171 | 10,701 | 1,035 | 6,795 | 140 | 850 | 5,578 |
| 2026 | 1 | 163 | 10,166 | 984 | 6,455 | 134 | 808 | 5,299 |
| 2027 | 1 | 155 | 9,658 | 935 | 6,133 | 127 | 767 | 5,034 |
| 2028 | 1 | 147 | 9,200 | 891 | 5,842 | 120 | 731 | 4,796 |
| 2029 | 1 | 139 | 8,716 | 844 | 5,535 | 115 | 693 | 4,543 |
| 2030 | 1 | 133 | 8,281 | 801 | 5,258 | 109 | 658 | 4,316 |
| 2031 | 1 | 126 | 7,866 | 762 | 4,995 | 103 | 625 | 4,101 |
| 2032 | 1 | 120 | 7,494 | 725 | 4,758 | 98 | 595 | 3,906 |
| 2033 | 1 | 113 | 7,099 | 687 | 4,508 | 94 | 565 | 3,701 |
| 2034 | 1 | 108 | 6,744 | 653 | 4,283 | 88 | 535 | 3,515 |
| 2035 | 1 | 103 | 6,408 | 620 | 4,069 | 84 | 510 | 3,340 |
| 2036 | 1 | 97 | 6,103 | 591 | 3,875 | 81 | 485 | 3,182 |
| 2037 | 1 | 93 | 5,782 | 560 | 3,672 | 75 | 459 | 3,014 |
| 2038 | 1 | 88 | 5,494 | 532 | 3,489 | 73 | 437 | 2,863 |
| Subtotal | | 2,993 | 187,042 | 18,106 | 118,772 | 2,457 | 14,863 | 97,497 |
| Remaining | | 374 | 23,420 | 2,267 | 14,872 | 307 | 1,861 | 12,208 |
| Total | | 3,367 | 210,462 | 20,373 | 133,644 | 2,764 | 16,724 | 109,705 |
| Cumulative | | 186,687 | 1,526,394 | | | | | |
| Ultimate | | 190,054 | 1,736,856 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 32.32 | 2.681 | 11,007 | 37,665 | 20,495 | 69,167 | 2,309 | 2,632 |
| 2020 | 56.90 | 32.19 | 2.560 | 10,381 | 35,527 | 18,539 | 64,447 | 2,181 | 2,493 |
| 2021 | 55.01 | 31.14 | 2.452 | 9,493 | 32,509 | 16,792 | 58,794 | 2,022 | 2,358 |
| 2022 | 53.63 | 30.38 | 2.466 | 8,791 | 30,127 | 16,046 | 54,964 | 1,892 | 2,240 |
| 2023 | 53.07 | 30.07 | 2.531 | 8,265 | 28,329 | 15,642 | 52,236 | 1,787 | 2,128 |
| 2024 | 53.07 | 30.07 | 2.531 | 7,873 | 26,985 | 14,900 | 49,758 | 1,703 | 2,028 |
| 2025 | 53.07 | 30.07 | 2.531 | 7,459 | 25,565 | 14,116 | 47,140 | 1,613 | 1,920 |
| 2026 | 53.07 | 30.07 | 2.531 | 7,086 | 24,288 | 13,410 | 44,784 | 1,532 | 1,825 |
| 2027 | 53.07 | 30.07 | 2.531 | 6,732 | 23,074 | 12,741 | 42,547 | 1,456 | 1,733 |
| 2028 | 53.07 | 30.07 | 2.531 | 6,413 | 21,980 | 12,136 | 40,529 | 1,386 | 1,651 |
| 2029 | 53.07 | 30.07 | 2.531 | 6,075 | 20,823 | 11,497 | 38,395 | 1,314 | 1,564 |
| 2030 | 53.07 | 30.07 | 2.531 | 5,772 | 19,782 | 10,923 | 36,477 | 1,248 | 1,486 |
| 2031 | 53.07 | 30.07 | 2.531 | 5,483 | 18,794 | 10,377 | 34,654 | 1,186 | 1,412 |
| 2032 | 53.07 | 30.07 | 2.531 | 5,223 | 17,903 | 9,885 | 33,011 | 1,130 | 1,345 |
| 2033 | 53.07 | 30.07 | 2.531 | 4,948 | 16,961 | 9,365 | 31,274 | 1,069 | 1,274 |
| 2034 | 53.07 | 30.07 | 2.531 | 4,701 | 16,113 | 8,897 | 29,711 | 1,017 | 1,211 |
| 2035 | 53.07 | 30.07 | 2.531 | 4,466 | 15,307 | 8,452 | 28,225 | 965 | 1,150 |
| 2036 | 53.07 | 30.07 | 2.531 | 4,255 | 14,582 | 8,051 | 26,888 | 921 | 1,095 |
| 2037 | 53.07 | 30.07 | 2.531 | 4,030 | 13,815 | 7,628 | 25,473 | 877 | 1,038 |
| 2038 | 53.07 | 30.07 | 2.531 | 3,829 | 13,124 | 7,246 | 24,199 | 828 | 986 |
| Subtotal | 53.85 | 30.50 | 2.535 | 132,282 | 453,253 | 247,138 | 832,673 | 28,430 | 33,569 |
| Remaining | 53.07 | 30.07 | 2.531 | 16,325 | 55,954 | 30,895 | 103,174 | 3,530 | 4,203 |
| Total | 53.76 | 30.45 | 2.534 | 148,607 | 509,207 | 278,033 | 935,847 | 31,960 | 37,772 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 23,987 | 23,987 | 40,239 | 40,239 | 38,388 | 38,388 |
| 2020 | 23,467 | 23,467 | 36,306 | 76,545 | 31,515 | 69,903 |
| 2021 | 22,962 | 22,962 | 31,452 | 107,997 | 24,804 | 94,707 |
| 2022 | 22,523 | 22,523 | 28,309 | 136,306 | 20,298 | 115,005 |
| 2023 | 22,104 | 22,104 | 26,217 | 162,523 | 17,087 | 132,092 |
| 2024 | 21,728 | 21,728 | 24,299 | 186,822 | 14,399 | 146,491 |
| 2025 | 21,330 | 21,330 | 22,277 | 209,099 | 11,998 | 158,489 |
| 2026 | 20,971 | 20,971 | 20,456 | 229,555 | 10,017 | 168,506 |
| 2027 | 20,631 | 20,631 | 18,727 | 248,282 | 8,337 | 176,843 |
| 2028 | 20,324 | 20,324 | 17,168 | 265,450 | 6,948 | 183,791 |
| 2029 | 20,000 | 20,000 | 15,517 | 280,967 | 5,709 | 189,500 |
| 2030 | 19,708 | 19,708 | 14,035 | 295,002 | 4,694 | 194,194 |
| 2031 | 19,430 | 19,430 | 12,626 | 307,628 | 3,840 | 198,034 |
| 2032 | 19,181 | 19,181 | 11,355 | 318,983 | 3,139 | 201,173 |
| 2033 | 18,916 | 18,916 | 10,015 | 328,998 | 2,516 | 203,689 |
| 2034 | 18,679 | 18,679 | 8,804 | 337,802 | 2,012 | 205,701 |
| 2035 | 18,453 | 18,453 | 7,657 | 345,459 | 1,581 | 207,282 |
| 2036 | 18,249 | 18,249 | 6,623 | 352,082 | 1,251 | 208,543 |
| 2037 | 18,034 | 18,034 | 5,530 | 357,612 | 949 | 209,492 |
| 2038 | 17,841 | 17,841 | 4,544 | 362,156 | 709 | 210,201 |
| Subtotal | 408,518 | 408,518 | 362,156 | | 210,201 | |
| Remaining | 85,807 | 85,807 | 9,634 | 371,790 | 1,235 | 211,436 |
| Total | 494,325 | 494,325 | 371,790 | | 211,436 | |

Gross Completions — Oil: 0 — Gas: 1

Month of Last Production: 12/2043

| Interests (Percent) | Working | Revenue |
|---|---|---|
| Initial | 100.00000 | 82.08790 |

| Present Worth Profile ($) | |
|---|---|
| 5.00 Percent | 270,739 |
| 8.00 Percent | 231,794 |
| 12.00 Percent | 194,402 |
| 15.00 Percent | 173,591 |
| 20.00 Percent | 147,754 |
| 25.00 Percent | 129,145 |
| 30.00 Percent | 115,157 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

| | | |
|---|---|---|
| Reserve Class: | PROVED | |
| Reserve Category: | DEVELOPED PRODUCING | |
| Field: | ANTIOCH | Reservoir: SMACKOVER B | County: CLAIBORNE |
| Lease: | SMK B RA SUC;J B LEWIS#2-ALT | Operator: MONTEREY RESOURCES LLC | State: LOUISIANA |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 499 | 2,079 | 201 | 1,320 | 405 | 164 | 1,073 |
| 2020 | 1 | 460 | 1,917 | 186 | 1,218 | 375 | 150 | 990 |
| 2021 | 1 | 422 | 1,759 | 170 | 1,117 | 343 | 139 | 907 |
| 2022 | 1 | 389 | 1,619 | 157 | 1,027 | 315 | 127 | 836 |
| 2023 | 1 | 337 | 1,407 | 136 | 894 | 275 | 111 | 728 |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 2,107 | 8,781 | 850 | 5,576 | 1,713 | 691 | 4,532 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 2,107 | 8,781 | 850 | 5,576 | 1,713 | 691 | 4,532 |
| Cumulative | | 170,295 | 1,047,154 | | | | | |
| Ultimate | | 172,402 | 1,055,935 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 32.32 | 2.680 | 23,170 | 5,286 | 2,876 | 31,332 | 2,907 | 748 |
| 2020 | 56.90 | 32.19 | 2.561 | 21,283 | 4,855 | 2,535 | 28,673 | 2,671 | 690 |
| 2021 | 55.01 | 31.14 | 2.452 | 18,878 | 4,311 | 2,226 | 25,415 | 2,369 | 633 |
| 2022 | 53.63 | 30.38 | 2.467 | 16,933 | 3,868 | 2,061 | 22,862 | 2,125 | 582 |
| 2023 | 53.07 | 30.07 | 2.531 | 14,563 | 3,328 | 1,837 | 19,728 | 1,828 | 506 |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 55.36 | 31.33 | 2.545 | 94,827 | 21,648 | 11,535 | 128,010 | 11,900 | 3,159 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 55.36 | 31.33 | 2.545 | 94,827 | 21,648 | 11,535 | 128,010 | 11,900 | 3,159 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 18,193 | 18,193 | 9,484 | 9,484 | 9,056 | 9,056 |
| 2020 | 18,084 | 18,084 | 7,228 | 16,712 | 6,283 | 15,339 |
| 2021 | 17,979 | 17,979 | 4,434 | 21,146 | 3,503 | 18,842 |
| 2022 | 17,884 | 17,884 | 2,271 | 23,417 | 1,633 | 20,475 |
| 2023 | 16,795 | 16,795 | 599 | 24,016 | 397 | 20,872 |
| 2024 | | | | | | |
| 2025 | | | | | | |
| 2026 | | | | | | |
| 2027 | | | | | | |
| 2028 | | | | | | |
| 2029 | | | | | | |
| 2030 | | | | | | |
| 2031 | | | | | | |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 88,935 | 88,935 | 24,016 | | 20,872 | |
| Remaining | | | | 24,016 | | 20,872 |
| Total | 88,935 | 88,935 | 24,016 | | 20,872 | |

Gross Completions
| Oil | Gas |
|---|---|
| 0 | 1 |

Month of Last Production: 12/2023

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 100.00000 | 81.28110 |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 22,322 |
| 8.00 Percent | 21,426 |
| 12.00 Percent | 20,349 |
| 15.00 Percent | 19,620 |
| 20.00 Percent | 18,529 |
| 25.00 Percent | 17,571 |
| 30.00 Percent | 16,723 |

DeGOLYER AND MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

| | | |
|---|---|---|
| Reserve Class: | PROVED | |
| Reserve Category: | DEVELOPED PRODUCING | |
| Field: | ANTIOCH | Reservoir: SMACKOVER B |
| Lease: | SMK B RA SUE;BENSON-P 33-28 HC #1-AL | Operator: MONTEREY RESOURCES LLC |

County: CLAIBORNE
State: LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 9,631 | 64,209 | 6,215 | 40,773 | 7,806 | 5,037 | 33,045 |
| 2020 | 1 | 8,038 | 53,587 | 5,188 | 34,028 | 6,514 | 4,204 | 27,578 |
| 2021 | 1 | 6,899 | 45,988 | 4,451 | 29,202 | 5,591 | 3,608 | 23,667 |
| 2022 | 1 | 6,075 | 40,504 | 3,921 | 25,720 | 4,924 | 3,178 | 20,845 |
| 2023 | 1 | 5,442 | 36,281 | 3,512 | 23,038 | 4,411 | 2,846 | 18,671 |
| 2024 | 1 | 4,951 | 33,006 | 3,195 | 20,959 | 4,012 | 2,590 | 16,987 |
| 2025 | 1 | 4,526 | 30,189 | 2,920 | 19,158 | 3,668 | 2,366 | 15,526 |
| 2026 | 1 | 4,182 | 27,884 | 2,700 | 17,706 | 3,390 | 2,188 | 14,350 |
| 2027 | 1 | 3,892 | 25,948 | 2,511 | 16,477 | 3,154 | 2,036 | 13,354 |
| 2028 | 1 | 3,653 | 24,350 | 2,357 | 15,462 | 2,960 | 1,910 | 12,531 |
| 2029 | 1 | 3,425 | 22,837 | 2,211 | 14,501 | 2,776 | 1,792 | 11,753 |
| 2030 | 1 | 3,236 | 21,569 | 2,088 | 13,697 | 2,622 | 1,692 | 11,100 |
| 2031 | 1 | 3,067 | 20,446 | 1,979 | 12,983 | 2,486 | 1,604 | 10,522 |
| 2032 | 1 | 2,921 | 19,473 | 1,885 | 12,365 | 2,367 | 1,527 | 10,022 |
| 2033 | 1 | 2,767 | 18,448 | 1,786 | 11,715 | 2,243 | 1,448 | 9,494 |
| 2034 | 1 | 2,629 | 17,526 | 1,696 | 11,129 | 2,131 | 1,375 | 9,020 |
| 2035 | 1 | 2,497 | 16,651 | 1,612 | 10,573 | 2,024 | 1,306 | 8,569 |
| 2036 | 1 | 2,380 | 15,861 | 1,536 | 10,072 | 1,928 | 1,244 | 8,163 |
| 2037 | 1 | 2,253 | 15,026 | 1,454 | 9,541 | 1,827 | 1,179 | 7,733 |
| 2038 | 1 | 2,142 | 14,275 | 1,382 | 9,065 | 1,735 | 1,120 | 7,346 |
| Subtotal | | 84,606 | 564,038 | 54,599 | 358,164 | 68,569 | 44,250 | 290,276 |
| Remaining | | 31,827 | 212,179 | 20,539 | 134,734 | 25,794 | 16,646 | 109,196 |
| Total | | 116,433 | 776,217 | 75,138 | 492,898 | 94,363 | 60,896 | 399,472 |
| Cumulative | | 288,515 | 1,615,635 | | | | | |
| Ultimate | | 404,948 | 2,391,852 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 32.32 | 2.678 | | 446,024 | 162,802 | 88,499 | 697,325 | 59,784 | 18,351 |
| 2020 | 56.90 | 32.19 | 2.564 | | 370,675 | 135,310 | 70,715 | 576,700 | 49,699 | 15,314 |
| 2021 | 55.01 | 31.14 | 2.452 | | 307,540 | 112,347 | 58,043 | 477,930 | 41,330 | 13,143 |
| 2022 | 53.63 | 30.38 | 2.467 | | 264,075 | 96,524 | 51,423 | 412,022 | 35,552 | 11,576 |
| 2023 | 53.07 | 30.07 | 2.531 | | 234,072 | 85,578 | 47,252 | 366,902 | 31,537 | 10,369 |
| 2024 | 53.07 | 30.07 | 2.531 | | 212,944 | 77,854 | 42,986 | 333,784 | 28,691 | 9,433 |
| 2025 | 53.07 | 30.07 | 2.531 | | 194,640 | 71,161 | 39,292 | 305,093 | 26,224 | 8,622 |
| 2026 | 53.07 | 30.07 | 2.531 | | 179,897 | 65,771 | 36,316 | 281,984 | 24,238 | 7,969 |
| 2027 | 53.07 | 30.07 | 2.531 | | 167,408 | 61,206 | 33,794 | 262,408 | 22,555 | 7,416 |
| 2028 | 53.07 | 30.07 | 2.531 | | 157,097 | 57,437 | 31,713 | 246,245 | 21,166 | 6,959 |
| 2029 | 53.07 | 30.07 | 2.531 | | 147,334 | 53,866 | 29,742 | 230,942 | 19,850 | 6,527 |
| 2030 | 53.07 | 30.07 | 2.531 | | 139,154 | 50,876 | 28,091 | 218,121 | 18,750 | 6,164 |
| 2031 | 53.07 | 30.07 | 2.531 | | 131,909 | 48,226 | 26,628 | 206,763 | 17,771 | 5,843 |
| 2032 | 53.07 | 30.07 | 2.531 | | 125,633 | 45,932 | 25,362 | 196,927 | 16,927 | 5,566 |
| 2033 | 53.07 | 30.07 | 2.531 | | 119,021 | 43,515 | 24,026 | 186,562 | 16,036 | 5,272 |
| 2034 | 53.07 | 30.07 | 2.531 | | 113,074 | 41,340 | 22,827 | 177,241 | 15,235 | 5,009 |
| 2035 | 53.07 | 30.07 | 2.531 | | 107,424 | 39,275 | 21,685 | 168,384 | 14,473 | 4,758 |
| 2036 | 53.07 | 30.07 | 2.531 | | 102,328 | 37,412 | 20,657 | 160,397 | 13,787 | 4,533 |
| 2037 | 53.07 | 30.07 | 2.531 | | 96,944 | 35,443 | 19,570 | 151,957 | 13,061 | 4,295 |
| 2038 | 53.07 | 30.07 | 2.531 | | 92,099 | 33,672 | 18,592 | 144,363 | 12,424 | 4,080 |
| Subtotal | 54.10 | 30.63 | 2.540 | | 3,709,292 | 1,355,545 | 737,213 | 5,802,050 | 499,076 | 161,199 |
| Remaining | 53.07 | 30.07 | 2.531 | | 1,368,899 | 500,477 | 276,338 | 2,145,714 | 184,434 | 60,639 |
| Total | 53.82 | 30.48 | 2.537 | | 5,078,191 | 1,856,022 | 1,013,551 | 7,947,764 | 683,510 | 221,838 |

| Year Ending Dec 31 | Operating Expenses ($) | | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|---|
| 2019 | 68,220 | | 68,220 | 550,970 | 550,970 | 526,328 | 526,328 |
| 2020 | 61,104 | | 61,104 | 450,583 | 1,001,553 | 391,270 | 917,598 |
| 2021 | 56,011 | | 56,011 | 367,446 | 1,368,999 | 289,942 | 1,207,540 |
| 2022 | 52,338 | | 52,338 | 312,556 | 1,681,555 | 224,191 | 1,431,731 |
| 2023 | 49,508 | | 49,508 | 275,488 | 1,957,043 | 179,620 | 1,611,351 |
| 2024 | 47,314 | | 47,314 | 248,346 | 2,205,389 | 147,181 | 1,758,532 |
| 2025 | 45,414 | | 45,414 | 224,833 | 2,430,222 | 121,116 | 1,879,648 |
| 2026 | 43,882 | | 43,882 | 205,895 | 2,636,117 | 100,831 | 1,980,479 |
| 2027 | 42,585 | | 42,585 | 189,852 | 2,825,969 | 84,522 | 2,065,001 |
| 2028 | 41,515 | | 41,515 | 176,605 | 3,002,574 | 71,471 | 2,136,472 |
| 2029 | 40,500 | | 40,500 | 164,065 | 3,166,639 | 60,353 | 2,196,825 |
| 2030 | 39,651 | | 39,651 | 153,556 | 3,320,195 | 51,354 | 2,248,179 |
| 2031 | 38,899 | | 38,899 | 144,250 | 3,464,445 | 43,857 | 2,292,036 |
| 2032 | 38,247 | | 38,247 | 136,187 | 3,600,632 | 37,640 | 2,329,676 |
| 2033 | 37,560 | | 37,560 | 127,694 | 3,728,326 | 32,082 | 2,361,758 |
| 2034 | 36,943 | | 36,943 | 120,054 | 3,848,380 | 27,421 | 2,389,179 |
| 2035 | 36,356 | | 36,356 | 112,787 | 3,961,177 | 23,424 | 2,412,603 |
| 2036 | 35,827 | | 35,827 | 106,250 | 4,067,427 | 20,058 | 2,432,661 |
| 2037 | 35,267 | | 35,267 | 99,334 | 4,166,761 | 17,045 | 2,449,706 |
| 2038 | 34,765 | | 34,765 | 93,108 | 4,259,869 | 14,527 | 2,464,233 |
| Subtotal | 881,906 | | 881,906 | 4,259,869 | | 2,464,233 | |
| Remaining | 889,737 | | 889,737 | 1,010,904 | 5,270,773 | 78,490 | 2,542,723 |
| Total | 1,771,643 | | 1,771,643 | 5,270,773 | | 2,542,723 | |

Gross Completions
Oil: 0
Gas:

Month of Last Production: 09/2068

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 100.00000 | 81.04560 |

**Present Worth Profile ($)**
| Percent | Value |
|---|---|
| 5.00 Percent | 3,390,355 |
| 8.00 Percent | 2,817,034 |
| 12.00 Percent | 2,324,360 |
| 15.00 Percent | 2,069,123 |
| 20.00 Percent | 1,765,978 |
| 25.00 Percent | 1,554,046 |
| 30.00 Percent | 1,396,694 |



DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

| | | |
|---|---|---|
| Reserve Class: **PROVED** | | |
| Reserve Category: **DEVELOPED PRODUCING** | | |
| Field: **ANTIOCH** | Reservoir: **SMACKOVER B** | County: **CLAIBORNE** |
| Lease: **SMK B RA SUF;H FROST ETAL #2** | Operator: **MONTEREY RESOURCES LLC** | State: **LOUISIANA** |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 1,728 | 11,522 | 1,115 | 7,316 | 1,424 | 919 | 6,027 |
| 2020 | 1 | 1,648 | 10,985 | 1,064 | 6,976 | 1,357 | 876 | 5,747 |
| 2021 | 1 | 1,571 | 10,470 | 1,013 | 6,648 | 1,294 | 835 | 5,477 |
| 2022 | 1 | 1,507 | 10,049 | 973 | 6,382 | 1,242 | 801 | 5,257 |
| 2023 | 1 | 1,452 | 9,680 | 937 | 6,146 | 1,196 | 772 | 5,064 |
| 2024 | 1 | 1,406 | 9,376 | 908 | 5,954 | 1,159 | 748 | 4,905 |
| 2025 | 1 | 1,358 | 9,055 | 876 | 5,750 | 1,119 | 722 | 4,737 |
| 2026 | 1 | 1,318 | 8,782 | 850 | 5,577 | 1,085 | 700 | 4,594 |
| 2027 | 1 | 1,278 | 8,519 | 825 | 5,409 | 1,053 | 680 | 4,456 |
| 2028 | 1 | 1,243 | 8,286 | 802 | 5,262 | 1,024 | 660 | 4,335 |
| 2029 | 1 | 1,202 | 8,015 | 776 | 5,090 | 990 | 640 | 4,193 |
| 2030 | 1 | 1,166 | 7,775 | 752 | 4,937 | 961 | 620 | 4,067 |
| 2031 | 1 | 1,131 | 7,542 | 730 | 4,789 | 932 | 601 | 3,946 |
| 2032 | 1 | 1,101 | 7,336 | 711 | 4,658 | 906 | 585 | 3,837 |
| 2033 | 1 | 1,064 | 7,096 | 686 | 4,506 | 877 | 566 | 3,712 |
| 2034 | 1 | 1,033 | 6,883 | 667 | 4,370 | 851 | 549 | 3,601 |
| 2035 | 1 | 1,001 | 6,677 | 646 | 4,240 | 825 | 532 | 3,493 |
| 2036 | 1 | 974 | 6,494 | 629 | 4,124 | 802 | 518 | 3,397 |
| 2037 | 1 | 943 | 6,282 | 608 | 3,989 | 777 | 501 | 3,286 |
| 2038 | 1 | 914 | 6,093 | 590 | 3,869 | 753 | 486 | 3,188 |
| Subtotal | | 25,038 | 166,917 | 16,158 | 105,992 | 20,627 | 13,311 | 87,319 |
| Remaining | | 11,845 | 78,973 | 7,644 | 50,148 | 9,758 | 6,298 | 41,313 |
| Total | | 36,883 | 245,890 | 23,802 | 156,140 | 30,385 | 19,609 | 128,632 |
| Cumulative | | 59,018 | 287,398 | | | | | |
| Ultimate | | 95,901 | 533,288 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 32.32 | 2.681 | 81,356 | 29,695 | 16,159 | 127,210 | 10,231 | 3,347 |
| 2020 | 56.90 | 32.19 | 2.560 | 77,238 | 28,195 | 14,712 | 120,145 | 9,714 | 3,191 |
| 2021 | 55.01 | 31.14 | 2.452 | 71,173 | 26,000 | 13,429 | 110,602 | 8,954 | 3,042 |
| 2022 | 53.63 | 30.38 | 2.466 | 66,600 | 24,344 | 12,965 | 103,909 | 8,379 | 2,919 |
| 2023 | 53.07 | 30.07 | 2.531 | 63,478 | 23,208 | 12,815 | 99,501 | 7,987 | 2,812 |
| 2024 | 53.07 | 30.07 | 2.531 | 61,488 | 22,480 | 12,412 | 96,380 | 7,737 | 2,724 |
| 2025 | 53.07 | 30.07 | 2.531 | 59,383 | 21,711 | 11,988 | 93,082 | 7,470 | 2,631 |
| 2026 | 53.07 | 30.07 | 2.531 | 57,595 | 21,057 | 11,627 | 90,279 | 7,248 | 2,551 |
| 2027 | 53.07 | 30.07 | 2.531 | 55,869 | 20,426 | 11,278 | 87,573 | 7,029 | 2,475 |
| 2028 | 53.07 | 30.07 | 2.531 | 54,340 | 19,867 | 10,969 | 85,176 | 6,837 | 2,407 |
| 2029 | 53.07 | 30.07 | 2.531 | 52,564 | 19,218 | 10,611 | 82,393 | 6,614 | 2,329 |
| 2030 | 53.07 | 30.07 | 2.531 | 50,989 | 18,641 | 10,293 | 79,923 | 6,415 | 2,258 |
| 2031 | 53.07 | 30.07 | 2.531 | 49,460 | 18,083 | 9,985 | 77,528 | 6,224 | 2,191 |
| 2032 | 53.07 | 30.07 | 2.531 | 48,106 | 17,588 | 9,711 | 75,405 | 6,052 | 2,131 |
| 2033 | 53.07 | 30.07 | 2.531 | 46,535 | 17,014 | 9,394 | 72,943 | 5,856 | 2,062 |
| 2034 | 53.07 | 30.07 | 2.531 | 45,140 | 16,503 | 9,112 | 70,755 | 5,679 | 1,999 |
| 2035 | 53.07 | 30.07 | 2.531 | 43,787 | 16,009 | 8,839 | 68,635 | 5,510 | 1,940 |
| 2036 | 53.07 | 30.07 | 2.531 | 42,588 | 15,570 | 8,598 | 66,756 | 5,358 | 1,886 |
| 2037 | 53.07 | 30.07 | 2.531 | 41,197 | 15,062 | 8,316 | 64,575 | 5,184 | 1,825 |
| 2038 | 53.07 | 30.07 | 2.531 | 39,962 | 14,610 | 8,067 | 62,639 | 5,027 | 1,771 |
| Subtotal | 53.76 | 30.45 | 2.534 | 1,108,848 | 405,281 | 221,280 | 1,735,409 | 139,505 | 48,491 |
| Remaining | 53.07 | 30.07 | 2.531 | 517,904 | 189,349 | 104,549 | 811,802 | 65,164 | 22,942 |
| Total | 53.54 | 30.32 | 2.533 | 1,626,752 | 594,630 | 325,829 | 2,547,211 | 204,669 | 71,433 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 21,400 | 21,400 | 92,232 | 92,232 | 87,998 | 87,998 |
| 2020 | 21,040 | 21,040 | 86,200 | 178,432 | 74,784 | 162,782 |
| 2021 | 20,694 | 20,694 | 77,912 | 256,344 | 61,430 | 224,212 |
| 2022 | 20,414 | 20,414 | 72,197 | 328,541 | 51,753 | 275,965 |
| 2023 | 20,165 | 20,165 | 68,537 | 397,078 | 44,661 | 320,626 |
| 2024 | 19,962 | 19,962 | 65,957 | 463,035 | 39,070 | 359,696 |
| 2025 | 19,747 | 19,747 | 63,234 | 526,269 | 34,047 | 393,743 |
| 2026 | 19,564 | 19,564 | 60,916 | 587,185 | 29,821 | 423,564 |
| 2027 | 19,388 | 19,388 | 58,681 | 645,866 | 26,116 | 449,680 |
| 2028 | 19,231 | 19,231 | 56,701 | 702,567 | 22,939 | 472,619 |
| 2029 | 19,050 | 19,050 | 54,400 | 756,967 | 20,007 | 492,626 |
| 2030 | 18,890 | 18,890 | 52,360 | 809,327 | 17,507 | 510,133 |
| 2031 | 18,733 | 18,733 | 50,380 | 859,707 | 15,314 | 525,447 |
| 2032 | 18,595 | 18,595 | 48,627 | 908,334 | 13,438 | 538,885 |
| 2033 | 18,434 | 18,434 | 46,591 | 954,925 | 11,703 | 550,588 |
| 2034 | 18,291 | 18,291 | 44,786 | 999,711 | 10,227 | 560,815 |
| 2035 | 18,154 | 18,154 | 43,031 | 1,042,742 | 8,935 | 569,750 |
| 2036 | 18,031 | 18,031 | 41,481 | 1,084,223 | 7,829 | 577,579 |
| 2037 | 17,889 | 17,889 | 39,677 | 1,123,900 | 6,807 | 584,386 |
| 2038 | 17,763 | 17,763 | 38,078 | 1,161,978 | 5,940 | 590,326 |
| Subtotal | 385,435 | 385,435 | 1,161,978 | | 590,326 | |
| Remaining | 282,587 | 282,587 | 441,109 | 1,603,087 | 35,966 | 626,292 |
| Total | 668,022 | 668,022 | 1,603,087 | | 626,292 | |

Gross Completions: Oil 0, Gas 1

Month of Last Production: 10/2055

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 100.00000 | 82.38220 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 914,426 |
| 8.00 Percent | 716,809 |
| 12.00 Percent | 556,605 |
| 15.00 Percent | 478,220 |
| 20.00 Percent | 389,960 |
| 25.00 Percent | 331,660 |
| 30.00 Percent | 290,287 |

DeGolyer MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: PROVED
Reserve Category: DEVELOPED PRODUCING
Field: ANTIOCH  Reservoir: SMACKOVER B  County: CLAIBORNE
Lease: SMK B RA SUM;F B KING ETAL#1  Operator: MONTEREY RESOURCES LLC  State: LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 288 | 4,315 | 418 | 2,740 | 226 | 328 | 2,150 |
| 2020 | 1 | 265 | 3,980 | 385 | 2,527 | 208 | 302 | 1,983 |
| 2021 | 1 | 243 | 3,651 | 353 | 2,319 | 191 | 277 | 1,820 |
| 2022 | 1 | 224 | 3,360 | 326 | 2,133 | 176 | 256 | 1,674 |
| 2023 | 1 | 178 | 2,658 | 257 | 1,688 | 139 | 201 | 1,324 |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 1,198 | 17,964 | 1,739 | 11,407 | 940 | 1,364 | 8,951 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 1,198 | 17,964 | 1,739 | 11,407 | 940 | 1,364 | 8,951 |
| Cumulative | | 23,387 | 472,448 | | | | | |
| Ultimate | | 24,585 | 490,412 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 32.32 | 2.680 | 12,897 | 10,592 | 5,763 | 29,252 | 1,634 | 912 |
| 2020 | 56.90 | 32.19 | 2.561 | 11,847 | 9,730 | 5,079 | 26,656 | 1,502 | 841 |
| 2021 | 55.01 | 31.14 | 2.452 | 10,508 | 8,637 | 4,462 | 23,607 | 1,332 | 771 |
| 2022 | 53.63 | 30.38 | 2.467 | 9,426 | 7,752 | 4,129 | 21,307 | 1,196 | 710 |
| 2023 | 53.07 | 30.07 | 2.531 | 7,379 | 6,070 | 3,351 | 16,800 | 935 | 562 |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 55.40 | 31.35 | 2.545 | 52,057 | 42,781 | 22,784 | 117,622 | 6,599 | 3,796 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 55.40 | 31.35 | 2.545 | 52,057 | 42,781 | 22,784 | 117,622 | 6,599 | 3,796 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 18,145 | 18,145 | 8,561 | 8,561 | 8,173 | 8,173 |
| 2020 | 17,929 | 17,929 | 6,384 | 14,945 | 5,553 | 13,726 |
| 2021 | 17,715 | 17,715 | 3,789 | 18,734 | 2,994 | 16,720 |
| 2022 | 17,525 | 17,525 | 1,876 | 20,610 | 1,350 | 18,070 |
| 2023 | 14,692 | 14,692 | 611 | 21,221 | 406 | 18,476 |
| Subtotal | 86,006 | 86,006 | 21,221 | | 18,476 | |
| Remaining | | | | 21,221 | | 18,476 |
| Total | 86,006 | 86,006 | 21,221 | | 18,476 | |

Gross Completions
Oil: 1  Gas: 0

Month of Last Production: 11/2023

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 96.87500 | 78.46860 |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 19,742 |
| 8.00 Percent | 18,960 |
| 12.00 Percent | 18,019 |
| 15.00 Percent | 17,382 |
| 20.00 Percent | 16,428 |
| 25.00 Percent | 15,590 |
| 30.00 Percent | 14,848 |

DeGOLYER AND MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **ANTIOCH**  Reservoir: **SMACKOVER B**  County: **CLAIBORNE**
Lease: **SMK B RA SUN;CROCKER #1**  Operator: **MONTEREY RESOURCES LLC**  State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 2,496 | 38,400 | 3,717 | 24,384 | 1,782 | 2,654 | 17,412 |
| 2020 | 1 | 2,388 | 36,738 | 3,556 | 23,329 | 1,706 | 2,540 | 16,659 |
| 2021 | 1 | 2,280 | 35,071 | 3,395 | 22,270 | 1,627 | 2,424 | 15,903 |
| 2022 | 1 | 2,188 | 33,670 | 3,259 | 21,380 | 1,563 | 2,327 | 15,267 |
| 2023 | 1 | 2,106 | 32,405 | 3,137 | 20,577 | 1,504 | 2,240 | 14,694 |
| 2024 | 1 | 2,038 | 31,341 | 3,034 | 19,902 | 1,455 | 2,167 | 14,212 |
| 2025 | 1 | 1,963 | 30,206 | 2,924 | 19,181 | 1,402 | 2,088 | 13,697 |
| 2026 | 1 | 1,901 | 29,246 | 2,831 | 18,571 | 1,358 | 2,021 | 13,261 |
| 2027 | 1 | 1,843 | 28,356 | 2,745 | 18,006 | 1,316 | 1,961 | 12,859 |
| 2028 | 1 | 1,793 | 27,581 | 2,670 | 17,514 | 1,280 | 1,906 | 12,506 |
| 2029 | 1 | 1,734 | 26,679 | 2,582 | 16,941 | 1,238 | 1,844 | 12,098 |
| 2030 | 1 | 1,682 | 25,880 | 2,505 | 16,434 | 1,202 | 1,789 | 11,735 |
| 2031 | 1 | 1,632 | 25,104 | 2,431 | 15,941 | 1,165 | 1,735 | 11,383 |
| 2032 | 1 | 1,587 | 24,417 | 2,363 | 15,505 | 1,133 | 1,688 | 11,072 |
| 2033 | 1 | 1,535 | 23,619 | 2,286 | 14,998 | 1,096 | 1,633 | 10,710 |
| 2034 | 1 | 1,490 | 22,911 | 2,218 | 14,548 | 1,064 | 1,584 | 10,389 |
| 2035 | 1 | 1,444 | 22,224 | 2,152 | 14,113 | 1,031 | 1,536 | 10,077 |
| 2036 | 1 | 1,405 | 21,616 | 2,092 | 13,726 | 1,004 | 1,494 | 9,802 |
| 2037 | 1 | 1,359 | 20,910 | 2,024 | 13,278 | 970 | 1,445 | 9,482 |
| 2038 | 1 | 1,319 | 20,283 | 1,963 | 12,879 | 942 | 1,402 | 9,197 |
| Subtotal | | 36,183 | 556,657 | 53,884 | 353,477 | 25,838 | 38,478 | 252,415 |
| Remaining | | 25,552 | 393,115 | 38,054 | 249,628 | 18,247 | 27,174 | 178,257 |
| Total | | 61,735 | 949,772 | 91,938 | 603,105 | 44,085 | 65,652 | 430,672 |
| Cumulative | | 48,992 | 870,357 | | | | | |
| Ultimate | | 110,727 | 1,820,129 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 32.32 | 2.681 | 101,845 | 85,786 | 46,683 | 234,314 | 12,910 | 7,339 |
| 2020 | 56.90 | 32.19 | 2.560 | 97,027 | 81,736 | 42,648 | 221,411 | 12,300 | 7,021 |
| 2021 | 53.61 | 31.14 | 2.452 | 89,549 | 75,491 | 38,991 | 204,031 | 11,358 | 6,703 |
| 2022 | 53.63 | 30.38 | 2.466 | 83,813 | 70,696 | 37,653 | 192,162 | 10,833 | 6,434 |
| 2023 | 53.07 | 30.07 | 2.531 | 79,823 | 67,347 | 37,186 | 184,356 | 10,129 | 6,193 |
| 2024 | 53.07 | 30.07 | 2.531 | 77,202 | 65,136 | 35,965 | 178,303 | 9,797 | 5,990 |
| 2025 | 53.07 | 30.07 | 2.531 | 74,407 | 62,778 | 34,662 | 171,847 | 9,442 | 5,773 |
| 2026 | 53.07 | 30.07 | 2.531 | 72,040 | 60,780 | 33,560 | 166,380 | 9,141 | 5,589 |
| 2027 | 53.07 | 30.07 | 2.531 | 69,851 | 58,934 | 32,540 | 161,325 | 8,865 | 5,420 |
| 2028 | 53.07 | 30.07 | 2.531 | 67,939 | 57,320 | 31,650 | 156,909 | 8,621 | 5,271 |
| 2029 | 53.07 | 30.07 | 2.531 | 65,719 | 55,448 | 30,615 | 151,782 | 8,339 | 5,098 |
| 2030 | 53.07 | 30.07 | 2.531 | 63,750 | 53,785 | 29,698 | 147,233 | 8,090 | 4,946 |
| 2031 | 53.07 | 30.07 | 2.531 | 61,838 | 52,174 | 28,807 | 142,819 | 7,848 | 4,798 |
| 2032 | 53.07 | 30.07 | 2.531 | 60,146 | 50,745 | 28,019 | 138,910 | 7,633 | 4,667 |
| 2033 | 53.07 | 30.07 | 2.531 | 58,181 | 49,088 | 27,104 | 134,373 | 7,383 | 4,514 |
| 2034 | 53.07 | 30.07 | 2.531 | 56,436 | 47,615 | 26,291 | 130,342 | 7,162 | 4,378 |
| 2035 | 53.07 | 30.07 | 2.531 | 54,745 | 46,189 | 25,503 | 126,437 | 6,947 | 4,248 |
| 2036 | 53.07 | 30.07 | 2.531 | 53,247 | 44,924 | 24,805 | 122,976 | 6,756 | 4,131 |
| 2037 | 53.07 | 30.07 | 2.531 | 51,507 | 43,457 | 23,995 | 118,959 | 6,536 | 3,996 |
| 2038 | 53.07 | 30.07 | 2.531 | 49,963 | 42,154 | 23,275 | 115,392 | 6,341 | 3,876 |
| Subtotal | 53.76 | 30.45 | 2.534 | 1,389,028 | 1,171,583 | 639,650 | 3,200,261 | 176,229 | 106,385 |
| Remaining | 53.07 | 30.07 | 2.531 | 968,356 | 817,007 | 451,110 | 2,236,473 | 122,880 | 75,130 |
| Total | 53.47 | 30.29 | 2.533 | 2,357,384 | 1,988,590 | 1,090,760 | 5,436,734 | 299,109 | 181,515 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 38,033 | 38,033 | 176,032 | 176,032 | 167,934 | 167,934 |
| 2020 | 37,099 | 37,099 | 164,991 | 341,023 | 143,148 | 311,082 |
| 2021 | 36,162 | 36,162 | 149,808 | 490,831 | 118,120 | 429,202 |
| 2022 | 35,374 | 35,374 | 139,721 | 630,552 | 100,155 | 529,357 |
| 2023 | 34,665 | 34,665 | 133,369 | 763,921 | 86,909 | 616,266 |
| 2024 | 34,066 | 34,066 | 128,450 | 892,371 | 76,088 | 692,354 |
| 2025 | 33,428 | 33,428 | 123,204 | 1,015,575 | 66,340 | 758,694 |
| 2026 | 32,889 | 32,889 | 118,761 | 1,134,336 | 58,137 | 816,831 |
| 2027 | 32,390 | 32,390 | 114,650 | 1,248,986 | 51,026 | 867,857 |
| 2028 | 31,953 | 31,953 | 111,064 | 1,360,050 | 44,933 | 912,790 |
| 2029 | 31,447 | 31,447 | 106,898 | 1,466,948 | 39,314 | 952,104 |
| 2030 | 30,997 | 30,997 | 103,200 | 1,570,148 | 34,505 | 986,609 |
| 2031 | 30,562 | 30,562 | 99,613 | 1,669,761 | 30,280 | 1,016,889 |
| 2032 | 30,175 | 30,175 | 96,435 | 1,766,196 | 26,648 | 1,043,537 |
| 2033 | 29,727 | 29,727 | 92,749 | 1,858,945 | 23,297 | 1,066,834 |
| 2034 | 29,329 | 29,329 | 89,473 | 1,948,418 | 20,433 | 1,087,267 |
| 2035 | 28,944 | 28,944 | 86,238 | 2,034,716 | 17,917 | 1,105,184 |
| 2036 | 28,601 | 28,601 | 83,488 | 2,118,204 | 15,757 | 1,120,941 |
| 2037 | 28,205 | 28,205 | 80,222 | 2,198,426 | 13,764 | 1,134,705 |
| 2038 | 27,852 | 27,852 | 77,323 | 2,275,749 | 12,060 | 1,146,765 |
| Subtotal | 641,898 | 641,898 | 2,275,749 | | 1,146,765 | |
| Remaining | 714,552 | 714,552 | 1,323,911 | 3,599,660 | 82,519 | 1,229,284 |
| Total | 1,356,450 | 1,356,450 | 3,599,660 | | 1,229,284 | |

Gross Completions — Oil: 0  Gas: 1

Month of Last Production: 12/2068

Interests (Percent)
|  | Working | Revenue |
|---|---|---|
| Initial | 83.86880 | 71.40910 |

Present Worth Profile ($)
| Percent | Value |
|---|---|
| 5.00 Percent | 1,851,081 |
| 8.00 Percent | 1,418,524 |
| 12.00 Percent | 1,086,792 |
| 15.00 Percent | 929,257 |
| 20.00 Percent | 754,519 |
| 25.00 Percent | 640,187 |
| 30.00 Percent | 559,436 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **BAYOU MIDDLEFORK**          Reservoir: **SMACKOVER A**          County: **CLAIBORNE**
Lease: **BYMF U SMK A RA SU;TABOR A#1**   Operator: **MONTEREY RESOURCES LLC**   State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 3,633 | 11,263 | 412 | 5,598 | 2,588 | 294 | 3,988 |
| 2020 | 1 | 3,479 | 10,785 | 395 | 5,360 | 2,479 | 281 | 3,819 |
| 2021 | 1 | 3,314 | 10,272 | 376 | 5,105 | 2,360 | 268 | 3,637 |
| 2022 | 1 | 3,164 | 9,809 | 359 | 4,875 | 2,255 | 256 | 3,473 |
| 2023 | 1 | 3,022 | 9,369 | 343 | 4,656 | 2,153 | 244 | 3,317 |
| 2024 | 1 | 2,894 | 8,971 | 328 | 4,459 | 2,062 | 234 | 3,176 |
| 2025 | 1 | 2,756 | 8,544 | 313 | 4,246 | 1,963 | 222 | 3,025 |
| 2026 | 1 | 2,632 | 8,159 | 299 | 4,056 | 1,875 | 213 | 2,889 |
| 2027 | 1 | 2,514 | 7,793 | 285 | 3,872 | 1,791 | 203 | 2,760 |
| 2028 | 1 | 2,407 | 7,462 | 273 | 3,709 | 1,715 | 195 | 2,642 |
| 2029 | 1 | 2,293 | 7,106 | 260 | 3,532 | 1,633 | 185 | 2,516 |
| 2030 | 1 | 2,189 | 6,787 | 248 | 3,373 | 1,560 | 177 | 2,403 |
| 2031 | 1 | 2,091 | 6,482 | 238 | 3,222 | 1,489 | 169 | 2,295 |
| 2032 | 1 | 2,002 | 6,207 | 227 | 3,084 | 1,427 | 162 | 2,198 |
| 2033 | 1 | 1,907 | 5,911 | 216 | 2,938 | 1,358 | 154 | 2,093 |
| 2034 | 1 | 1,821 | 5,646 | 207 | 2,806 | 1,298 | 147 | 1,999 |
| 2035 | 1 | 1,739 | 5,391 | 197 | 2,680 | 1,239 | 141 | 1,909 |
| 2036 | 1 | 1,666 | 5,163 | 189 | 2,566 | 1,186 | 135 | 1,828 |
| 2037 | 1 | 1,586 | 4,917 | 180 | 2,443 | 1,130 | 128 | 1,740 |
| 2038 | 1 | 1,514 | 4,695 | 172 | 2,334 | 1,079 | 122 | 1,663 |
| Subtotal | | 48,623 | 150,732 | 5,517 | 74,914 | 34,640 | 3,930 | 53,370 |
| Remaining | | 16,469 | 51,052 | 1,868 | 25,373 | 11,732 | 1,331 | 18,076 |
| Total | | 65,092 | 201,784 | 7,385 | 100,287 | 46,372 | 5,261 | 71,446 |
| Cumulative | | 333,095 | 930,405 | | | | | |
| Ultimate | | 398,187 | 1,132,189 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 35.45 | 2.675 | 147,900 | 10,412 | 10,669 | 168,981 | 18,974 | 3,547 |
| 2020 | 56.90 | 35.31 | 2.555 | 141,032 | 9,930 | 9,755 | 160,717 | 18,094 | 3,396 |
| 2021 | 55.01 | 34.16 | 2.447 | 129,852 | 9,149 | 8,898 | 147,899 | 16,676 | 3,234 |
| 2022 | 53.63 | 33.32 | 2.461 | 120,901 | 8,523 | 8,548 | 137,972 | 15,537 | 3,089 |
| 2023 | 53.07 | 32.98 | 2.525 | 114,259 | 8,057 | 8,377 | 130,693 | 14,687 | 2,951 |
| 2024 | 53.07 | 32.98 | 2.525 | 109,413 | 7,716 | 8,021 | 125,150 | 14,064 | 2,825 |
| 2025 | 53.07 | 32.98 | 2.525 | 104,200 | 7,347 | 7,639 | 119,186 | 13,394 | 2,690 |
| 2026 | 53.07 | 32.98 | 2.525 | 99,515 | 7,018 | 7,296 | 113,829 | 12,792 | 2,569 |
| 2027 | 53.07 | 32.98 | 2.525 | 95,039 | 6,701 | 6,967 | 108,707 | 12,216 | 2,454 |
| 2028 | 53.07 | 32.98 | 2.525 | 91,009 | 6,418 | 6,672 | 104,099 | 11,699 | 2,350 |
| 2029 | 53.07 | 32.98 | 2.525 | 86,672 | 6,112 | 6,354 | 99,138 | 11,141 | 2,238 |
| 2030 | 53.07 | 32.98 | 2.525 | 82,776 | 5,837 | 6,069 | 94,682 | 10,640 | 2,137 |
| 2031 | 53.07 | 32.98 | 2.525 | 79,052 | 5,574 | 5,795 | 90,421 | 10,162 | 2,041 |
| 2032 | 53.07 | 32.98 | 2.525 | 75,700 | 5,338 | 5,550 | 86,588 | 9,730 | 1,955 |
| 2033 | 53.07 | 32.98 | 2.525 | 72,094 | 5,084 | 5,285 | 82,463 | 9,267 | 1,861 |
| 2034 | 53.07 | 32.98 | 2.525 | 68,851 | 4,855 | 5,048 | 78,754 | 8,850 | 1,778 |
| 2035 | 53.07 | 32.98 | 2.525 | 65,756 | 4,637 | 4,821 | 75,214 | 8,453 | 1,698 |
| 2036 | 53.07 | 32.98 | 2.525 | 62,966 | 4,440 | 4,616 | 72,022 | 8,093 | 1,625 |
| 2037 | 53.07 | 32.98 | 2.525 | 59,967 | 4,228 | 4,396 | 68,591 | 7,708 | 1,549 |
| 2038 | 53.07 | 32.98 | 2.525 | 57,269 | 4,039 | 4,199 | 65,507 | 7,362 | 1,478 |
| Subtotal | 53.82 | 33.44 | 2.529 | 1,864,223 | 131,415 | 134,975 | 2,130,613 | 239,539 | 47,465 |
| Remaining | 53.07 | 32.98 | 2.525 | 622,630 | 43,905 | 45,646 | 712,181 | 80,034 | 16,076 |
| Total | 53.63 | 33.32 | 2.528 | 2,486,853 | 175,320 | 180,621 | 2,842,794 | 319,573 | 63,541 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 28,202 | 28,202 | 118,258 | 118,258 | 112,830 | 112,830 |
| 2020 | 28,142 | 28,142 | 111,085 | 229,343 | 96,362 | 209,192 |
| 2021 | 28,077 | 28,077 | 99,912 | 329,255 | 78,779 | 287,971 |
| 2022 | 28,019 | 28,019 | 91,327 | 420,582 | 65,469 | 353,440 |
| 2023 | 27,962 | 27,962 | 85,093 | 505,675 | 55,456 | 408,896 |
| 2024 | 27,913 | 27,913 | 80,348 | 586,023 | 47,601 | 456,497 |
| 2025 | 27,859 | 27,859 | 75,243 | 661,266 | 40,522 | 497,019 |
| 2026 | 27,810 | 27,810 | 70,658 | 731,924 | 34,594 | 531,613 |
| 2027 | 27,764 | 27,764 | 66,273 | 798,197 | 29,501 | 561,114 |
| 2028 | 27,722 | 27,722 | 62,328 | 860,525 | 25,221 | 586,335 |
| 2029 | 27,677 | 27,677 | 58,082 | 918,607 | 21,365 | 607,700 |
| 2030 | 27,637 | 27,637 | 54,268 | 972,875 | 18,148 | 625,848 |
| 2031 | 27,598 | 27,598 | 50,620 | 1,023,495 | 15,391 | 641,239 |
| 2032 | 27,564 | 27,564 | 47,339 | 1,070,834 | 13,084 | 654,323 |
| 2033 | 27,526 | 27,526 | 43,809 | 1,114,643 | 11,006 | 665,329 |
| 2034 | 27,493 | 27,493 | 40,633 | 1,155,276 | 9,282 | 674,611 |
| 2035 | 27,460 | 27,460 | 37,603 | 1,192,879 | 7,809 | 682,420 |
| 2036 | 27,432 | 27,432 | 34,872 | 1,227,751 | 6,583 | 689,003 |
| 2037 | 27,400 | 27,400 | 31,934 | 1,259,685 | 5,480 | 694,483 |
| 2038 | 27,373 | 27,373 | 29,294 | 1,288,979 | 4,571 | 699,054 |
| Subtotal | 554,630 | 554,630 | 1,288,979 | | 699,054 | |
| Remaining | 423,448 | 423,448 | 192,623 | 1,481,602 | 18,979 | 718,033 |
| Total | 978,078 | 978,078 | 1,481,602 | | 718,033 | |

Gross Completions: Oil 1   Gas 0

Month of Last Production: 07/2054

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 84.21222 | 71.24182 |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 973,296 |
| 8.00 Percent | 802,234 |
| 12.00 Percent | 650,234 |
| 15.00 Percent | 570,408 |
| 20.00 Percent | 475,702 |
| 25.00 Percent | 410,176 |
| 30.00 Percent | 362,236 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **COLQUITT**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 9 | 25,099 | 338,454 | 22,596 | 288,520 | 20,687 | 18,717 | 238,744 |
| 2020 | 9 | 21,830 | 287,995 | 19,087 | 245,171 | 17,969 | 15,800 | 202,716 |
| 2021 | 9 | 19,376 | 251,599 | 16,557 | 213,972 | 15,942 | 13,715 | 176,808 |
| 2022 | 9 | 17,543 | 225,029 | 14,759 | 191,221 | 14,425 | 12,203 | 157,931 |
| 2023 | 9 | 16,071 | 204,156 | 13,342 | 173,375 | 13,208 | 11,031 | 143,135 |
| 2024 | 9 | 14,879 | 185,212 | 12,109 | 157,308 | 12,222 | 10,005 | 129,816 |
| 2025 | 8 | 13,801 | 170,514 | 11,126 | 144,773 | 11,331 | 9,190 | 119,438 |
| 2026 | 8 | 12,896 | 158,510 | 10,322 | 134,543 | 10,589 | 8,529 | 110,976 |
| 2027 | 8 | 12,103 | 148,111 | 9,632 | 125,688 | 9,936 | 7,953 | 103,656 |
| 2028 | 8 | 11,430 | 139,346 | 9,055 | 118,337 | 9,381 | 7,477 | 97,491 |
| 2029 | 8 | 10,761 | 130,846 | 8,495 | 111,007 | 8,832 | 7,015 | 91,530 |
| 2030 | 8 | 10,186 | 123,587 | 8,022 | 104,844 | 8,360 | 6,622 | 86,439 |
| 2031 | 8 | 9,665 | 117,036 | 7,594 | 99,282 | 7,931 | 6,271 | 81,853 |
| 2032 | 8 | 9,203 | 111,335 | 7,224 | 94,447 | 7,551 | 5,964 | 77,867 |
| 2033 | 8 | 8,717 | 105,378 | 6,837 | 89,393 | 7,155 | 5,645 | 73,700 |
| 2034 | 8 | 8,280 | 100,022 | 6,490 | 84,853 | 6,796 | 5,356 | 69,955 |
| 2035 | 8 | 7,865 | 94,943 | 6,160 | 80,546 | 6,455 | 5,088 | 66,400 |
| 2036 | 8 | 7,492 | 90,364 | 5,864 | 76,661 | 6,149 | 4,841 | 63,201 |
| 2037 | 8 | 7,078 | 83,766 | 5,437 | 71,094 | 5,808 | 4,489 | 58,598 |
| 2038 | 7 | 6,719 | 79,236 | 5,144 | 67,213 | 5,513 | 4,244 | 55,431 |
| Subtotal | | 250,994 | 3,145,439 | 205,872 | 2,672,182 | 206,240 | 170,155 | 2,205,685 |
| Remaining | | 80,784 | 1,072,916 | 70,889 | 913,311 | 66,594 | 58,679 | 755,134 |
| Total | | 331,778 | 4,218,355 | 276,761 | 3,585,493 | 272,834 | 228,834 | 2,960,819 |
| Cumulative | | 257,388 | 4,416,040 | | | | | |
| Ultimate | | 589,166 | 8,634,395 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 37.65 | 2.690 | 1,181,941 | 704,776 | 642,168 | 2,528,885 | 171,654 | 79,193 |
| 2020 | 56.90 | 37.49 | 2.574 | 1,022,612 | 592,236 | 521,737 | 2,136,585 | 147,613 | 67,558 |
| 2021 | 55.01 | 36.26 | 2.462 | 876,924 | 497,309 | 435,223 | 1,809,456 | 126,523 | 59,123 |
| 2022 | 53.63 | 35.36 | 2.476 | 773,564 | 431,630 | 390,976 | 1,596,170 | 111,549 | 52,952 |
| 2023 | 53.07 | 35.00 | 2.539 | 700,887 | 385,988 | 363,471 | 1,450,346 | 100,902 | 48,089 |
| 2024 | 53.07 | 35.00 | 2.539 | 648,705 | 350,220 | 329,632 | 1,328,557 | 93,146 | 43,868 |
| 2025 | 53.07 | 35.00 | 2.539 | 601,358 | 321,642 | 303,258 | 1,226,258 | 86,183 | 40,028 |
| 2026 | 53.07 | 35.00 | 2.539 | 561,956 | 298,402 | 281,752 | 1,142,110 | 80,420 | 37,612 |
| 2027 | 53.07 | 34.99 | 2.539 | 527,316 | 278,391 | 263,150 | 1,068,857 | 75,376 | 35,167 |
| 2028 | 53.07 | 34.99 | 2.539 | 497,821 | 261,613 | 247,496 | 1,006,930 | 71,100 | 33,106 |
| 2029 | 53.07 | 34.99 | 2.539 | 468,752 | 245,458 | 232,349 | 946,559 | 66,907 | 31,102 |
| 2030 | 53.07 | 34.99 | 2.538 | 443,694 | 231,721 | 219,426 | 894,841 | 63,305 | 29,390 |
| 2031 | 53.07 | 34.99 | 2.538 | 420,861 | 219,382 | 207,781 | 848,024 | 60,039 | 27,842 |
| 2032 | 53.07 | 34.99 | 2.538 | 400,794 | 208,684 | 197,657 | 807,135 | 57,172 | 26,493 |
| 2033 | 53.07 | 34.99 | 2.538 | 379,653 | 197,521 | 187,078 | 764,252 | 54,155 | 25,082 |
| 2034 | 53.07 | 34.99 | 2.538 | 360,638 | 187,485 | 177,578 | 725,701 | 51,445 | 23,814 |
| 2035 | 53.07 | 34.99 | 2.538 | 342,577 | 177,963 | 168,558 | 689,098 | 48,869 | 22,608 |
| 2036 | 53.07 | 34.99 | 2.538 | 326,295 | 169,385 | 160,431 | 656,111 | 46,544 | 21,522 |
| 2037 | 53.07 | 34.99 | 2.538 | 308,196 | 157,048 | 148,733 | 613,997 | 43,967 | 20,062 |
| 2038 | 53.07 | 34.99 | 2.538 | 292,645 | 148,560 | 140,695 | 581,900 | 41,751 | 18,999 |
| Subtotal | 54.00 | 35.65 | 2.548 | 11,137,209 | 6,065,414 | 5,619,149 | 22,821,772 | 1,598,620 | 744,010 |
| Remaining | 53.08 | 35.01 | 2.540 | 3,534,078 | 2,054,551 | 1,918,107 | 7,506,736 | 516,583 | 251,127 |
| Total | 53.77 | 35.48 | 2.546 | 14,671,287 | 8,119,965 | 7,537,256 | 30,328,508 | 2,115,203 | 995,137 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 345,266 | 345,266 | 1,932,772 | 1,932,772 | 1,845,716 | 1,845,716 | 1 | 8 |
| 2020 | 310,731 | 310,731 | 1,610,683 | 3,543,455 | 1,398,688 | 3,244,404 | | |
| 2021 | 286,328 | 286,328 | 1,337,482 | 4,880,937 | 1,055,245 | 4,299,649 | | |
| 2022 | 268,779 | 268,779 | 1,162,390 | 6,043,327 | 834,048 | 5,133,697 | | |
| 2023 | 255,220 | 255,220 | 1,046,135 | 7,089,462 | 682,013 | 5,815,710 | | |
| 2024 | 237,051 | 237,051 | 954,492 | 8,044,454 | 565,627 | 6,381,337 | | |
| 2025 | 227,522 | 227,522 | 872,125 | 8,916,579 | 469,768 | 6,851,105 | | |
| 2026 | 220,029 | 220,029 | 804,049 | 9,720,628 | 393,742 | 7,244,847 | | |
| 2027 | 213,615 | 213,615 | 744,699 | 10,465,327 | 331,532 | 7,576,379 | | |
| 2028 | 208,269 | 208,269 | 694,455 | 11,159,782 | 281,037 | 7,857,416 | | |
| 2029 | 203,156 | 203,156 | 645,394 | 11,805,176 | 237,412 | 8,094,828 | | |
| 2030 | 198,830 | 198,830 | 603,316 | 12,408,492 | 201,769 | 8,296,597 | | |
| 2031 | 194,963 | 194,963 | 565,180 | 12,973,672 | 171,837 | 8,468,434 | | |
| 2032 | 191,626 | 191,626 | 531,844 | 13,505,516 | 146,995 | 8,615,429 | | |
| 2033 | 188,145 | 188,145 | 496,870 | 14,002,386 | 124,835 | 8,740,264 | | |
| 2034 | 185,016 | 185,016 | 465,426 | 14,467,812 | 106,313 | 8,846,577 | | |
| 2035 | 182,050 | 182,050 | 435,571 | 14,903,383 | 90,546 | 8,937,031 | | |
| 2036 | 179,376 | 179,376 | 408,669 | 15,312,052 | 77,147 | 9,014,178 | | |
| 2037 | 169,483 | 169,483 | 380,485 | 15,692,537 | 65,292 | 9,079,470 | | |
| 2038 | 165,664 | 165,664 | 355,486 | 16,048,023 | 55,462 | 9,134,932 | | |
| Subtotal | 4,431,119 | 4,431,119 | 16,048,023 | | 9,134,932 | | | |
| Remaining | 2,739,539 | 2,739,539 | 3,999,487 | 20,047,510 | 297,164 | 9,432,096 | | |
| Total | 7,170,658 | 7,170,658 | 20,047,510 | | 9,432,096 | | | |

Month of Last Production: 12/2068

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| | | |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 12,691,388 |
| 8.00 Percent | 10,484,082 |
| 12.00 Percent | 8,596,371 |
| 15.00 Percent | 7,621,585 |
| 20.00 Percent | 6,467,592 |
| 25.00 Percent | 5,664,378 |
| 30.00 Percent | 5,070,712 |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

| Reserve Class: | PROVED | | | | | |
| Reserve Category: | DEVELOPED PRODUCING | | | | | |
| Field: | COLQUITT | | Reservoir: | HAYNESVILLE RB | County: | CLAIBORNE |
| Lease: | HA RB SUA;OWENS A#2 | | Operator: | MONTEREY RESOURCES LLC | State: | LOUISIANA |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 1,008 | 13,436 | 726 | 10,896 | 756 | 544 | 8,172 |
| 2020 | 1 | 960 | 12,798 | 691 | 10,380 | 720 | 518 | 7,785 |
| 2021 | 1 | 909 | 12,125 | 654 | 9,833 | 682 | 492 | 7,375 |
| 2022 | 1 | 864 | 11,518 | 622 | 9,342 | 648 | 466 | 7,006 |
| 2023 | 1 | 821 | 10,944 | 591 | 8,875 | 615 | 443 | 6,656 |
| 2024 | 1 | 781 | 10,424 | 563 | 8,454 | 587 | 422 | 6,341 |
| 2025 | 1 | 741 | 9,876 | 534 | 8,009 | 555 | 400 | 6,007 |
| 2026 | 1 | 704 | 9,382 | 506 | 7,609 | 528 | 380 | 5,706 |
| 2027 | 1 | 668 | 8,913 | 481 | 7,229 | 501 | 361 | 5,422 |
| 2028 | 1 | 637 | 8,491 | 459 | 6,885 | 478 | 344 | 5,164 |
| 2029 | 1 | 603 | 8,044 | 434 | 6,524 | 452 | 326 | 4,893 |
| 2030 | 1 | 573 | 7,642 | 413 | 6,198 | 430 | 309 | 4,648 |
| 2031 | 1 | 545 | 7,260 | 392 | 5,887 | 408 | 295 | 4,416 |
| 2032 | 1 | 519 | 6,915 | 373 | 5,609 | 389 | 280 | 4,207 |
| 2033 | 1 | 491 | 6,552 | 354 | 5,313 | 369 | 265 | 3,985 |
| 2034 | 1 | 467 | 6,224 | 336 | 5,048 | 350 | 252 | 3,786 |
| 2035 | 1 | 443 | 5,914 | 320 | 4,796 | 333 | 240 | 3,596 |
| 2036 | 1 | 423 | 5,632 | 304 | 4,568 | 317 | 228 | 3,427 |
| 2037 | 1 | 400 | 5,337 | 288 | 4,328 | 300 | 216 | 3,245 |
| 2038 | 1 | 380 | 5,070 | 274 | 4,112 | 285 | 205 | 3,084 |
| Subtotal | | 12,937 | 172,497 | 9,315 | 139,895 | 9,703 | 6,986 | 104,921 |
| Remaining | | 3,027 | 40,352 | 2,179 | 32,726 | 2,270 | 1,634 | 24,544 |
| Total | | 15,964 | 212,849 | 11,494 | 172,621 | 11,973 | 8,620 | 129,465 |
| Cumulative | | 22,056 | 423,018 | | | | | |
| Ultimate | | 38,020 | 635,867 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 37.33 | 2.675 | 43,183 | 20,312 | 21,862 | 85,357 | 5,482 | 2,662 |
| 2020 | 56.90 | 37.18 | 2.555 | 40,963 | 19,269 | 19,888 | 80,120 | 5,200 | 2,536 |
| 2021 | 55.01 | 35.97 | 2.447 | 37,518 | 17,662 | 18,044 | 73,224 | 4,766 | 2,402 |
| 2022 | 53.63 | 35.08 | 2.461 | 34,748 | 16,367 | 17,243 | 68,358 | 4,416 | 2,282 |
| 2023 | 53.07 | 34.73 | 2.525 | 32,668 | 15,391 | 16,809 | 64,868 | 4,152 | 2,168 |
| 2024 | 53.07 | 34.73 | 2.525 | 31,119 | 14,661 | 16,011 | 61,791 | 3,955 | 2,065 |
| 2025 | 53.07 | 34.73 | 2.525 | 29,480 | 13,890 | 15,169 | 58,539 | 3,747 | 1,957 |
| 2026 | 53.07 | 34.73 | 2.525 | 28,008 | 13,195 | 14,411 | 55,614 | 3,560 | 1,859 |
| 2027 | 53.07 | 34.73 | 2.525 | 26,608 | 12,536 | 13,691 | 52,835 | 3,382 | 1,766 |
| 2028 | 53.07 | 34.73 | 2.525 | 25,346 | 11,942 | 13,041 | 50,329 | 3,221 | 1,682 |
| 2029 | 53.07 | 34.73 | 2.525 | 24,013 | 11,313 | 12,356 | 47,682 | 3,052 | 1,594 |
| 2030 | 53.07 | 34.73 | 2.525 | 22,812 | 10,748 | 11,737 | 45,297 | 2,895 | 1,514 |
| 2031 | 53.07 | 34.73 | 2.525 | 21,673 | 10,211 | 11,152 | 43,036 | 2,755 | 1,438 |
| 2032 | 53.07 | 34.73 | 2.525 | 20,644 | 9,726 | 10,622 | 40,992 | 2,624 | 1,370 |
| 2033 | 53.07 | 34.73 | 2.525 | 19,558 | 9,215 | 10,063 | 38,836 | 2,486 | 1,298 |
| 2034 | 53.07 | 34.73 | 2.525 | 18,581 | 8,754 | 9,561 | 36,896 | 2,361 | 1,234 |
| 2035 | 53.07 | 34.73 | 2.525 | 17,652 | 8,316 | 9,083 | 35,051 | 2,244 | 1,171 |
| 2036 | 53.07 | 34.73 | 2.525 | 16,816 | 7,923 | 8,652 | 33,391 | 2,137 | 1,116 |
| 2037 | 53.07 | 34.73 | 2.525 | 15,930 | 7,505 | 8,196 | 31,631 | 2,025 | 1,057 |
| 2038 | 53.07 | 34.73 | 2.525 | 15,134 | 7,130 | 7,787 | 30,051 | 1,924 | 1,005 |
| Subtotal | 53.84 | 35.22 | 2.529 | 522,454 | 246,066 | 265,378 | 1,033,898 | 66,388 | 34,176 |
| Remaining | 53.07 | 34.73 | 2.525 | 120,459 | 56,753 | 61,981 | 239,193 | 15,309 | 7,995 |
| Total | 53.70 | 35.13 | 2.529 | 642,913 | 302,819 | 327,359 | 1,273,091 | 81,697 | 42,171 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 18,133 | 18,133 | 59,080 | 59,080 | 56,361 | 56,361 | | Gross Completions | |
| 2020 | 17,968 | 17,968 | 54,416 | 113,496 | 47,223 | 103,584 | | Oil | Gas |
| 2021 | 17,792 | 17,792 | 48,264 | 161,760 | 38,060 | 141,644 | | | |
| 2022 | 17,635 | 17,635 | 44,025 | 205,785 | 31,565 | 173,209 | Month of Last Production: 07/2049 | | |
| 2023 | 17,485 | 17,485 | 41,063 | 246,848 | 26,763 | 199,972 | | | |
| 2024 | 17,351 | 17,351 | 38,420 | 285,268 | 22,763 | 222,735 | Interests (Percent) | | |
| 2025 | 17,207 | 17,207 | 35,628 | 320,896 | 19,188 | 241,923 | Date | Working | Revenue |
| 2026 | 17,080 | 17,080 | 33,115 | 354,011 | 16,216 | 258,139 | Initial | 100.00000 | 75.00000 |
| 2027 | 16,957 | 16,957 | 30,730 | 384,741 | 13,679 | 271,818 | | | |
| 2028 | 16,848 | 16,848 | 28,578 | 413,319 | 11,566 | 283,384 | | | |
| 2029 | 16,731 | 16,731 | 26,305 | 439,624 | 9,676 | 293,060 | Present Worth Profile ($) | | |
| 2030 | 16,627 | 16,627 | 24,257 | 463,881 | 8,113 | 301,173 | 5.00 Percent | | 445,927 |
| 2031 | 16,528 | 16,528 | 22,315 | 486,196 | 6,784 | 307,957 | 8.00 Percent | | 373,995 |
| 2032 | 16,438 | 16,438 | 20,560 | 506,756 | 5,684 | 313,641 | 12.00 Percent | | 307,763 |
| 2033 | 16,343 | 16,343 | 18,709 | 525,465 | 4,701 | 318,342 | 15.00 Percent | | 272,073 |
| 2034 | 16,259 | 16,259 | 17,042 | 542,507 | 3,893 | 322,235 | 20.00 Percent | | 228,872 |
| 2035 | 16,177 | 16,177 | 15,459 | 557,966 | 3,211 | 325,446 | 25.00 Percent | | 198,462 |
| 2036 | 16,105 | 16,105 | 14,033 | 571,999 | 2,649 | 328,095 | 30.00 Percent | | 175,959 |
| 2037 | 16,027 | 16,027 | 12,522 | 584,521 | 2,150 | 330,245 | | | |
| 2038 | 15,958 | 15,958 | 11,164 | 595,685 | 1,742 | 331,987 | | | |
| Subtotal | 337,649 | 337,649 | 595,685 | | 331,987 | | | | |
| Remaining | 165,181 | 165,181 | 50,708 | 646,393 | 5,607 | 337,594 | | | |
| Total | 502,830 | 502,830 | 646,393 | | 337,594 | | | | |

DeGOLYER and MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **COLQUITT**
Lease: **HA RB SUB;HATTER A#2-ALT**

Reservoir: **HAYNESVILLE RB**
Operator: **MONTEREY RESOURCES LLC**

County: **CLAIBORNE**
State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 3,548 | 5,723 | 418 | 4,985 | 2,883 | 339 | 4,050 |
| 2020 | 1 | 3,380 | 5,452 | 398 | 4,748 | 2,746 | 324 | 3,858 |
| 2021 | 1 | 3,202 | 5,164 | 377 | 4,498 | 2,602 | 306 | 3,655 |
| 2022 | 1 | 3,042 | 4,911 | 358 | 4,274 | 2,472 | 291 | 3,472 |
| 2023 | 1 | 2,890 | 4,661 | 340 | 4,060 | 2,348 | 277 | 3,299 |
| 2024 | 1 | 2,753 | 4,440 | 324 | 3,868 | 2,237 | 263 | 3,143 |
| 2025 | 1 | 2,609 | 4,207 | 307 | 3,664 | 2,119 | 249 | 2,976 |
| 2026 | 1 | 2,477 | 3,996 | 292 | 3,480 | 2,013 | 238 | 2,829 |
| 2027 | 1 | 2,354 | 3,797 | 277 | 3,307 | 1,912 | 225 | 2,687 |
| 2028 | 1 | 2,243 | 3,617 | 264 | 3,151 | 1,822 | 214 | 2,559 |
| 2029 | 1 | 2,124 | 3,426 | 250 | 2,984 | 1,726 | 203 | 2,425 |
| 2030 | 1 | 2,018 | 3,255 | 238 | 2,835 | 1,640 | 194 | 2,303 |
| 2031 | 1 | 1,917 | 3,093 | 226 | 2,694 | 1,558 | 183 | 2,189 |
| 2032 | 1 | 1,827 | 2,946 | 215 | 2,565 | 1,484 | 175 | 2,085 |
| 2033 | 1 | 1,730 | 2,790 | 204 | 2,431 | 1,406 | 165 | 1,975 |
| 2034 | 1 | 1,644 | 2,652 | 193 | 2,309 | 1,335 | 157 | 1,876 |
| 2035 | 1 | 1,562 | 2,519 | 184 | 2,194 | 1,289 | 150 | 1,782 |
| 2036 | 1 | 1,487 | 2,399 | 175 | 2,090 | 1,209 | 142 | 1,698 |
| 2037 | 1 | 1,410 | 2,273 | 166 | 1,980 | 1,145 | 135 | 1,609 |
| 2038 | 1 | 1,338 | 2,159 | 158 | 1,881 | 1,088 | 128 | 1,528 |
| Subtotal | | 45,555 | 73,476 | 5,364 | 63,998 | 37,014 | 4,358 | 51,998 |
| Remaining | | 11,757 | 18,963 | 1,384 | 16,517 | 9,552 | 1,125 | 13,420 |
| Total | | 57,312 | 92,439 | 6,748 | 80,515 | 46,566 | 5,483 | 65,418 |
| Cumulative | | 36,473 | 162,934 | | | | | |
| Ultimate | | 93,785 | 255,373 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 37.81 | 2.698 | 164,732 | 12,836 | 10,928 | 188,496 | 21,085 | 3,897 |
| 2020 | 56.90 | 37.66 | 2.577 | 156,259 | 12,176 | 9,941 | 178,376 | 20,004 | 3,713 |
| 2021 | 55.01 | 36.43 | 2.468 | 143,119 | 11,161 | 9,019 | 163,299 | 18,336 | 3,517 |
| 2022 | 53.63 | 35.54 | 2.482 | 132,556 | 10,343 | 8,619 | 151,518 | 16,992 | 3,342 |
| 2023 | 53.07 | 35.18 | 2.547 | 124,618 | 9,726 | 8,402 | 142,746 | 15,981 | 3,174 |
| 2024 | 53.07 | 35.18 | 2.547 | 118,708 | 9,264 | 8,003 | 135,975 | 15,221 | 3,024 |
| 2025 | 53.07 | 35.18 | 2.547 | 112,460 | 8,777 | 7,582 | 128,819 | 14,420 | 2,865 |
| 2026 | 53.07 | 35.18 | 2.547 | 106,840 | 8,339 | 7,203 | 122,382 | 13,701 | 2,721 |
| 2027 | 53.07 | 35.18 | 2.547 | 101,502 | 7,921 | 6,844 | 116,267 | 13,015 | 2,586 |
| 2028 | 53.07 | 35.18 | 2.547 | 96,688 | 7,547 | 6,519 | 110,754 | 12,398 | 2,463 |
| 2029 | 53.07 | 35.18 | 2.547 | 91,600 | 7,148 | 6,175 | 104,923 | 11,746 | 2,333 |
| 2030 | 53.07 | 35.18 | 2.547 | 87,022 | 6,792 | 5,867 | 99,681 | 11,159 | 2,217 |
| 2031 | 53.07 | 35.18 | 2.547 | 82,674 | 6,453 | 5,574 | 94,701 | 10,601 | 2,106 |
| 2032 | 53.07 | 35.18 | 2.547 | 78,753 | 6,146 | 5,310 | 90,209 | 10,099 | 2,006 |
| 2033 | 53.07 | 35.18 | 2.547 | 74,608 | 5,823 | 5,030 | 85,461 | 9,567 | 1,901 |
| 2034 | 53.07 | 35.18 | 2.547 | 70,880 | 5,532 | 4,779 | 81,191 | 9,088 | 1,805 |
| 2035 | 53.07 | 35.18 | 2.547 | 67,339 | 5,255 | 4,540 | 77,134 | 8,636 | 1,716 |
| 2036 | 53.07 | 35.18 | 2.547 | 64,145 | 5,006 | 4,325 | 73,476 | 8,225 | 1,634 |
| 2037 | 53.07 | 35.18 | 2.547 | 60,769 | 4,743 | 4,097 | 69,609 | 7,792 | 1,548 |
| 2038 | 53.07 | 35.18 | 2.547 | 57,732 | 4,506 | 3,892 | 66,130 | 7,404 | 1,470 |
| Subtotal | 53.84 | 35.68 | 2.551 | 1,993,004 | 155,494 | 132,649 | 2,281,147 | 255,470 | 50,038 |
| Remaining | 53.69 | 35.18 | 2.547 | 506,951 | 39,565 | 34,179 | 580,695 | 65,005 | 12,914 |
| Total | 53.69 | 35.58 | 2.550 | 2,499,955 | 195,059 | 166,828 | 2,861,842 | 320,475 | 62,952 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 33,512 | 33,512 | 130,002 | 130,002 | 124,040 | 124,040 |
| 2020 | 33,309 | 33,309 | 121,350 | 251,352 | 105,274 | 229,314 |
| 2021 | 33,093 | 33,093 | 108,353 | 359,705 | 85,438 | 314,752 |
| 2022 | 32,900 | 32,900 | 98,284 | 457,989 | 70,459 | 385,211 |
| 2023 | 32,716 | 32,716 | 90,875 | 548,864 | 59,228 | 444,439 |
| 2024 | 32,551 | 32,551 | 85,179 | 634,043 | 50,467 | 494,906 |
| 2025 | 32,375 | 32,375 | 79,159 | 713,202 | 42,632 | 537,538 |
| 2026 | 32,217 | 32,217 | 73,743 | 786,945 | 36,108 | 573,646 |
| 2027 | 32,067 | 32,067 | 68,599 | 855,544 | 30,537 | 604,183 |
| 2028 | 31,933 | 31,933 | 63,960 | 919,504 | 25,883 | 630,066 |
| 2029 | 31,790 | 31,790 | 59,054 | 978,558 | 21,724 | 651,790 |
| 2030 | 31,661 | 31,661 | 54,454 | 1,033,202 | 18,276 | 670,066 |
| 2031 | 31,539 | 31,539 | 50,455 | 1,083,657 | 15,341 | 685,407 |
| 2032 | 31,430 | 31,430 | 46,674 | 1,130,331 | 12,901 | 698,308 |
| 2033 | 31,313 | 31,313 | 42,680 | 1,173,011 | 10,724 | 709,032 |
| 2034 | 31,208 | 31,208 | 39,090 | 1,212,101 | 8,930 | 717,962 |
| 2035 | 31,109 | 31,109 | 35,673 | 1,247,774 | 7,409 | 725,371 |
| 2036 | 31,020 | 31,020 | 32,597 | 1,280,371 | 6,154 | 731,525 |
| 2037 | 30,925 | 30,925 | 29,344 | 1,309,715 | 5,037 | 736,562 |
| 2038 | 30,839 | 30,839 | 26,417 | 1,336,132 | 4,122 | 740,684 |
| Subtotal | 639,507 | 639,507 | 1,336,132 | | 740,684 | |
| Remaining | 367,140 | 367,140 | 135,636 | 1,471,768 | 14,488 | 755,172 |
| Total | 1,006,647 | 1,006,647 | 1,471,768 | | 755,172 | |

Gross Completions — Oil: 0  Gas: 1

Month of Last Production: 01/2051

Interests (Percent):

| Date | Working | Revenue |
|---|---|---|
| Initial | 100.00000 | 81.25000 |

Present Worth Profile ($):

| | |
|---|---|
| 5.00 Percent | 1,003,409 |
| 8.00 Percent | 838,183 |
| 12.00 Percent | 687,444 |
| 15.00 Percent | 606,753 |
| 20.00 Percent | 509,549 |
| 25.00 Percent | 441,392 |
| 30.00 Percent | 391,074 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **COLQUITT**  Reservoir: **HAYNESVILLE RB**  County: **CLAIBORNE**
Lease: **HA RB SUB;TIGNER#1**  Operator: **MONTEREY RESOURCES LLC**  State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 729 | 29,175 | 1,485 | 23,865 | 593 | 1,207 | 19,390 |
| 2020 | 1 | 695 | 27,791 | 1,415 | 22,733 | 564 | 1,149 | 18,471 |
| 2021 | 1 | 658 | 26,328 | 1,340 | 21,537 | 535 | 1,089 | 17,499 |
| 2022 | 1 | 626 | 25,013 | 1,273 | 20,460 | 508 | 1,034 | 16,624 |
| 2023 | 1 | 594 | 23,764 | 1,209 | 19,439 | 483 | 983 | 15,793 |
| 2024 | 1 | 566 | 22,636 | 1,153 | 18,516 | 459 | 936 | 15,045 |
| 2025 | 1 | 536 | 21,444 | 1,091 | 17,542 | 436 | 887 | 14,253 |
| 2026 | 1 | 509 | 20,373 | 1,037 | 16,665 | 414 | 843 | 13,540 |
| 2027 | 1 | 484 | 19,356 | 985 | 15,833 | 393 | 800 | 12,864 |
| 2028 | 1 | 461 | 18,437 | 939 | 15,081 | 375 | 762 | 12,254 |
| 2029 | 1 | 437 | 17,467 | 889 | 14,288 | 354 | 723 | 11,609 |
| 2030 | 1 | 414 | 16,594 | 844 | 13,574 | 337 | 686 | 11,029 |
| 2031 | 1 | 395 | 15,765 | 803 | 12,896 | 321 | 652 | 10,477 |
| 2032 | 1 | 375 | 15,017 | 764 | 12,284 | 305 | 621 | 9,981 |
| 2033 | 1 | 356 | 14,227 | 724 | 11,637 | 289 | 589 | 9,456 |
| 2034 | 1 | 338 | 13,516 | 688 | 11,056 | 274 | 558 | 8,983 |
| 2035 | 1 | 321 | 12,840 | 654 | 10,504 | 261 | 532 | 8,534 |
| 2036 | 1 | 305 | 12,232 | 623 | 10,006 | 248 | 505 | 8,129 |
| 2037 | 1 | 290 | 11,588 | 589 | 9,478 | 236 | 480 | 7,702 |
| 2038 | 1 | 275 | 11,009 | 561 | 9,006 | 223 | 455 | 7,317 |
| Subtotal | 9,364 | | 374,572 | 19,066 | 306,400 | 7,608 | 15,491 | 248,950 |
| Remaining | 3,479 | | 139,130 | 7,081 | 113,809 | 2,827 | 5,754 | 92,469 |
| Total | 12,843 | | 513,702 | 26,147 | 420,209 | 10,435 | 21,245 | 341,419 |
| Cumulative | 16,958 | | 749,479 | | | | | |
| Ultimate | 29,801 | | 1,263,181 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 37.17 | 2.675 | 33,862 | 44,849 | 51,874 | 130,585 | 4,433 | 5,031 |
| 2020 | 56.90 | 37.02 | 2.555 | 32,120 | 42,547 | 47,188 | 121,855 | 4,205 | 4,792 |
| 2021 | 55.01 | 35.82 | 2.447 | 29,420 | 38,997 | 42,812 | 111,229 | 3,857 | 4,540 |
| 2022 | 53.63 | 34.94 | 2.461 | 27,248 | 36,140 | 40,914 | 104,302 | 3,577 | 4,313 |
| 2023 | 53.07 | 34.58 | 2.525 | 25,616 | 33,983 | 39,883 | 99,482 | 3,365 | 4,098 |
| 2024 | 53.07 | 34.58 | 2.525 | 24,401 | 32,372 | 37,991 | 94,764 | 3,205 | 3,904 |
| 2025 | 53.07 | 34.58 | 2.525 | 23,117 | 30,668 | 35,992 | 89,777 | 3,037 | 3,697 |
| 2026 | 53.07 | 34.58 | 2.525 | 21,962 | 29,136 | 34,193 | 85,291 | 2,884 | 3,514 |
| 2027 | 53.07 | 34.58 | 2.525 | 20,865 | 27,680 | 32,485 | 81,030 | 2,741 | 3,337 |
| 2028 | 53.07 | 34.58 | 2.525 | 19,875 | 26,367 | 30,944 | 77,186 | 2,611 | 3,179 |
| 2029 | 53.07 | 34.58 | 2.525 | 18,829 | 24,980 | 29,315 | 73,124 | 2,473 | 3,012 |
| 2030 | 53.07 | 34.58 | 2.525 | 17,888 | 23,731 | 27,851 | 69,470 | 2,349 | 2,862 |
| 2031 | 53.07 | 34.58 | 2.525 | 16,994 | 22,545 | 26,459 | 65,998 | 2,233 | 2,718 |
| 2032 | 53.07 | 34.58 | 2.525 | 16,189 | 21,477 | 25,204 | 62,870 | 2,126 | 2,590 |
| 2033 | 53.07 | 34.58 | 2.525 | 15,336 | 20,346 | 23,877 | 59,559 | 2,014 | 2,453 |
| 2034 | 53.07 | 34.58 | 2.525 | 14,570 | 19,329 | 22,685 | 56,584 | 1,915 | 2,331 |
| 2035 | 53.07 | 34.58 | 2.525 | 13,842 | 18,363 | 21,551 | 53,756 | 1,818 | 2,214 |
| 2036 | 53.07 | 34.58 | 2.525 | 13,186 | 17,493 | 20,529 | 51,208 | 1,731 | 2,109 |
| 2037 | 53.07 | 34.58 | 2.525 | 12,491 | 16,572 | 19,448 | 48,511 | 1,641 | 1,999 |
| 2038 | 53.07 | 34.58 | 2.525 | 11,867 | 15,743 | 18,477 | 46,087 | 1,559 | 1,898 |
| Subtotal | 53.84 | 35.07 | 2.529 | 409,678 | 543,318 | 629,672 | 1,582,668 | 53,774 | 64,591 |
| Remaining | 53.07 | 34.58 | 2.525 | 149,981 | 198,972 | 233,509 | 582,462 | 19,700 | 23,992 |
| Total | 53.64 | 34.94 | 2.528 | 559,659 | 742,290 | 863,181 | 2,165,130 | 73,474 | 88,583 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 17,425 | 17,425 | 103,696 | 103,696 | 98,912 | 98,912 |
| 2020 | 17,066 | 17,066 | 95,792 | 199,488 | 83,139 | 182,051 |
| 2021 | 16,686 | 16,686 | 86,146 | 285,634 | 67,933 | 249,984 |
| 2022 | 16,343 | 16,343 | 80,069 | 365,703 | 57,406 | 307,390 |
| 2023 | 16,018 | 16,018 | 76,001 | 441,704 | 49,532 | 356,922 |
| 2024 | 15,726 | 15,726 | 71,929 | 513,633 | 42,615 | 399,537 |
| 2025 | 15,415 | 15,415 | 67,628 | 581,261 | 36,420 | 435,957 |
| 2026 | 15,137 | 15,137 | 63,756 | 645,017 | 31,216 | 467,173 |
| 2027 | 14,873 | 14,873 | 60,079 | 705,096 | 26,744 | 493,917 |
| 2028 | 14,633 | 14,633 | 56,763 | 761,859 | 22,968 | 516,885 |
| 2029 | 14,382 | 14,382 | 53,257 | 815,116 | 19,590 | 536,475 |
| 2030 | 14,154 | 14,154 | 50,105 | 865,221 | 16,756 | 553,231 |
| 2031 | 13,939 | 13,939 | 47,108 | 912,329 | 14,323 | 567,554 |
| 2032 | 13,745 | 13,745 | 44,409 | 956,738 | 12,274 | 579,828 |
| 2033 | 13,539 | 13,539 | 41,553 | 998,291 | 10,440 | 590,268 |
| 2034 | 13,354 | 13,354 | 38,984 | 1,037,275 | 8,905 | 599,173 |
| 2035 | 13,178 | 13,178 | 36,546 | 1,073,821 | 7,589 | 606,762 |
| 2036 | 13,020 | 13,020 | 34,348 | 1,108,169 | 6,484 | 613,246 |
| 2037 | 12,853 | 12,853 | 32,018 | 1,140,187 | 5,494 | 618,740 |
| 2038 | 12,703 | 12,703 | 29,927 | 1,170,114 | 4,670 | 623,410 |
| Subtotal | 294,189 | 294,189 | 1,170,114 | | 623,410 | |
| Remaining | 245,774 | 245,774 | 292,996 | 1,463,110 | 24,257 | 647,667 |
| Total | 539,963 | 539,963 | 1,463,110 | | 647,667 | |

Gross Completions — Oil: 0, Gas: 1

Month of Last Production: 04/2060

Interests (Percent): Working / Revenue
Initial: 100.00000 / 81.25000

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 902,067 |
| 8.00 Percent | 729,659 |
| 12.00 Percent | 582,858 |
| 15.00 Percent | 508,045 |
| 20.00 Percent | 420,870 |
| 25.00 Percent | 361,456 |
| 30.00 Percent | 318,385 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **COLQUITT**
Lease: **HA RB SUB;TIGNER#2-ALT**

Reservoir: **HAYNESVILLE RB**
Operator: **MONTEREY RESOURCES LLC**

County: **CLAIBORNE**
State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 2,262 | 2,513 | 101 | 2,124 | 1,838 | 82 | 1,726 |
| 2020 | 1 | 2,155 | 2,394 | 97 | 2,023 | 1,750 | 79 | 1,643 |
| 2021 | 1 | 2,041 | 2,268 | 91 | 1,916 | 1,659 | 74 | 1,557 |
| 2022 | 1 | 1,939 | 2,155 | 87 | 1,821 | 1,576 | 71 | 1,480 |
| 2023 | 1 | 1,842 | 2,047 | 83 | 1,730 | 1,497 | 67 | 1,405 |
| 2024 | 1 | 1,755 | 1,950 | 78 | 1,647 | 1,426 | 63 | 1,339 |
| 2025 | 1 | 1,663 | 1,848 | 75 | 1,562 | 1,350 | 61 | 1,268 |
| 2026 | 1 | 1,580 | 1,755 | 70 | 1,483 | 1,284 | 57 | 1,205 |
| 2027 | 1 | 1,500 | 1,667 | 67 | 1,408 | 1,219 | 55 | 1,145 |
| 2028 | 1 | 1,430 | 1,588 | 64 | 1,343 | 1,161 | 52 | 1,090 |
| 2029 | 1 | 1,354 | 1,505 | 61 | 1,271 | 1,101 | 49 | 1,033 |
| 2030 | 1 | 1,286 | 1,429 | 58 | 1,208 | 1,045 | 47 | 982 |
| 2031 | 1 | 1,223 | 1,358 | 54 | 1,147 | 993 | 44 | 932 |
| 2032 | 1 | 1,164 | 1,294 | 53 | 1,094 | 946 | 43 | 889 |
| 2033 | 1 | 1,103 | 1,226 | 49 | 1,035 | 896 | 40 | 841 |
| 2034 | 1 | 1,048 | 1,164 | 47 | 984 | 852 | 38 | 799 |
| 2035 | 1 | 995 | 1,106 | 44 | 935 | 809 | 36 | 760 |
| 2036 | 1 | 949 | 1,054 | 43 | 890 | 770 | 35 | 723 |
| 2037 | 1 | 898 | 998 | 40 | 844 | 730 | 33 | 686 |
| 2038 | 1 | 854 | 948 | 38 | 801 | 694 | 31 | 651 |
| Subtotal | | 29,041 | 32,267 | 1,300 | 27,266 | 23,596 | 1,057 | 22,154 |
| Remaining | | 5,923 | 6,582 | 266 | 5,562 | 4,813 | 215 | 4,519 |
| Total | | 34,964 | 38,849 | 1,566 | 32,828 | 28,409 | 1,272 | 26,673 |
| Cumulative | | 31,941 | 131,080 | | | | | |
| Ultimate | | 66,905 | 169,929 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 39.11 | 2.675 | 105,014 | 3,218 | 4,616 | 112,848 | 13,145 | 2,208 |
| 2020 | 56.90 | 38.95 | 2.555 | 99,612 | 3,054 | 4,199 | 106,865 | 12,468 | 2,103 |
| 2021 | 55.01 | 37.68 | 2.447 | 91,236 | 2,798 | 3,810 | 97,844 | 11,421 | 1,992 |
| 2022 | 53.63 | 36.76 | 2.461 | 84,502 | 2,594 | 3,641 | 90,737 | 10,577 | 1,893 |
| 2023 | 53.07 | 36.38 | 2.525 | 79,442 | 2,438 | 3,549 | 85,429 | 9,945 | 1,798 |
| 2024 | 53.07 | 36.38 | 2.525 | 75,673 | 2,324 | 3,381 | 81,378 | 9,473 | 1,713 |
| 2025 | 53.07 | 36.38 | 2.525 | 71,692 | 2,200 | 3,203 | 77,095 | 8,974 | 1,623 |
| 2026 | 53.07 | 36.38 | 2.525 | 68,109 | 2,091 | 3,043 | 73,243 | 8,527 | 1,541 |
| 2027 | 53.07 | 36.38 | 2.525 | 64,705 | 1,987 | 2,890 | 69,582 | 8,100 | 1,465 |
| 2028 | 53.07 | 36.38 | 2.525 | 61,637 | 1,892 | 2,754 | 66,283 | 7,716 | 1,395 |
| 2029 | 53.07 | 36.38 | 2.525 | 58,393 | 1,792 | 2,609 | 62,794 | 7,309 | 1,322 |
| 2030 | 53.07 | 36.38 | 2.525 | 55,475 | 1,703 | 2,478 | 59,656 | 6,944 | 1,256 |
| 2031 | 53.07 | 36.38 | 2.525 | 52,703 | 1,618 | 2,355 | 56,676 | 6,598 | 1,193 |
| 2032 | 53.07 | 36.38 | 2.525 | 50,204 | 1,541 | 2,243 | 53,988 | 6,285 | 1,136 |
| 2033 | 53.07 | 36.38 | 2.525 | 47,561 | 1,460 | 2,124 | 51,145 | 5,954 | 1,076 |
| 2034 | 53.07 | 36.38 | 2.525 | 45,185 | 1,388 | 2,019 | 48,592 | 5,656 | 1,023 |
| 2035 | 53.07 | 36.38 | 2.525 | 42,927 | 1,317 | 1,918 | 46,162 | 5,374 | 972 |
| 2036 | 53.07 | 36.38 | 2.525 | 40,891 | 1,256 | 1,827 | 43,974 | 5,118 | 926 |
| 2037 | 53.07 | 36.38 | 2.525 | 38,739 | 1,189 | 1,730 | 41,658 | 4,850 | 875 |
| 2038 | 53.07 | 36.38 | 2.525 | 36,804 | 1,130 | 1,645 | 39,579 | 4,607 | 833 |
| Subtotal | 53.84 | 36.90 | 2.529 | 1,270,504 | 38,990 | 56,034 | 1,365,528 | 159,041 | 28,344 |
| Remaining | 53.07 | 36.38 | 2.525 | 255,424 | 7,841 | 11,411 | 274,676 | 31,975 | 5,782 |
| Total | 53.71 | 36.81 | 2.529 | 1,525,928 | 46,831 | 67,445 | 1,640,204 | 191,016 | 34,126 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 21,653 | 21,653 | 75,842 | 75,842 | 72,367 | 72,367 |
| 2020 | 21,623 | 21,623 | 70,671 | 146,513 | 61,307 | 133,674 |
| 2021 | 21,590 | 21,590 | 62,841 | 209,354 | 49,552 | 183,226 |
| 2022 | 21,560 | 21,560 | 56,707 | 266,061 | 40,652 | 223,878 |
| 2023 | 21,532 | 21,532 | 52,154 | 318,215 | 33,992 | 257,870 |
| 2024 | 21,507 | 21,507 | 48,685 | 366,900 | 28,846 | 286,716 |
| 2025 | 21,480 | 21,480 | 45,018 | 411,918 | 24,245 | 310,961 |
| 2026 | 21,457 | 21,457 | 41,718 | 453,636 | 20,428 | 331,389 |
| 2027 | 21,433 | 21,433 | 38,584 | 492,220 | 17,177 | 348,566 |
| 2028 | 21,413 | 21,413 | 35,759 | 527,979 | 14,471 | 363,037 |
| 2029 | 21,391 | 21,391 | 32,772 | 560,751 | 12,056 | 375,093 |
| 2030 | 21,372 | 21,372 | 30,084 | 590,835 | 10,062 | 385,155 |
| 2031 | 21,353 | 21,353 | 27,532 | 618,367 | 8,371 | 393,526 |
| 2032 | 21,336 | 21,336 | 25,231 | 643,598 | 6,975 | 400,501 |
| 2033 | 21,319 | 21,319 | 22,796 | 666,394 | 5,728 | 406,229 |
| 2034 | 21,303 | 21,303 | 20,610 | 687,004 | 4,708 | 410,937 |
| 2035 | 21,287 | 21,287 | 18,529 | 705,533 | 3,849 | 414,786 |
| 2036 | 21,274 | 21,274 | 16,656 | 722,189 | 3,145 | 417,931 |
| 2037 | 21,260 | 21,260 | 14,672 | 736,861 | 2,518 | 420,449 |
| 2038 | 21,247 | 21,247 | 12,892 | 749,753 | 2,012 | 422,461 |
| Subtotal | 428,390 | 428,390 | 749,753 | | 422,461 | |
| Remaining | 187,455 | 187,455 | 49,464 | 799,217 | 5,704 | 428,165 |
| Total | 615,845 | 615,845 | 799,217 | | 428,165 | |

Gross Completions: Oil 0 | Gas 1

Month of Last Production: 11/2047

Interests (Percent): Working | Revenue
Initial: 100.00000 | 81.25000

Present Worth Profile ($):
5.00 Percent  560,424
8.00 Percent  472,888
12.00 Percent  391,389
15.00 Percent  346,900
20.00 Percent  292,772
25.00 Percent  254,412
30.00 Percent  225,894

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: PROVED
Reserve Category: DEVELOPED PRODUCING
Field: COLQUITT
Lease: HA RB SUC;MONK HEIRS A#1

Reservoir: HAYNESVILLE RB
Operator: MONTEREY RESOURCES LLC

County: CLAIBORNE
State: LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 377 | 12,566 | 573 | 10,267 | 314 | 477 | 8,553 |
| 2020 | 1 | 359 | 11,971 | 546 | 9,779 | 299 | 455 | 8,147 |
| 2021 | 1 | 340 | 11,340 | 517 | 9,266 | 284 | 431 | 7,718 |
| 2022 | 1 | 324 | 10,774 | 491 | 8,802 | 269 | 409 | 7,332 |
| 2023 | 1 | 307 | 10,235 | 467 | 8,362 | 256 | 389 | 6,967 |
| 2024 | 1 | 292 | 9,750 | 445 | 7,966 | 243 | 370 | 6,635 |
| 2025 | 1 | 277 | 9,237 | 421 | 7,546 | 231 | 351 | 6,287 |
| 2026 | 1 | 263 | 8,775 | 400 | 7,169 | 219 | 334 | 5,972 |
| 2027 | 1 | 251 | 8,337 | 380 | 6,812 | 209 | 316 | 5,674 |
| 2028 | 1 | 238 | 7,941 | 362 | 6,488 | 198 | 302 | 5,405 |
| 2029 | 1 | 225 | 7,524 | 343 | 6,146 | 188 | 286 | 5,121 |
| 2030 | 1 | 215 | 7,147 | 326 | 5,840 | 179 | 271 | 4,864 |
| 2031 | 1 | 204 | 6,790 | 310 | 5,548 | 170 | 258 | 4,622 |
| 2032 | 1 | 194 | 6,469 | 295 | 5,284 | 161 | 246 | 4,402 |
| 2033 | 1 | 184 | 6,128 | 279 | 5,007 | 153 | 233 | 4,171 |
| 2034 | 1 | 174 | 5,821 | 266 | 4,756 | 146 | 221 | 3,962 |
| 2035 | 1 | 166 | 5,531 | 252 | 4,519 | 138 | 210 | 3,764 |
| 2036 | 1 | 158 | 5,289 | 240 | 4,304 | 132 | 200 | 3,586 |
| 2037 | 1 | 150 | 4,991 | 228 | 4,078 | 125 | 190 | 3,397 |
| 2038 | 1 | 142 | 4,741 | 216 | 3,874 | 118 | 180 | 3,227 |
| Subtotal | | 4,840 | 161,337 | 7,357 | 131,813 | 4,032 | 6,129 | 109,806 |
| Remaining | | 1,471 | 49,019 | 2,235 | 40,048 | 1,225 | 1,862 | 33,362 |
| Total | | 6,311 | 210,356 | 9,592 | 171,861 | 5,257 | 7,991 | 143,168 |
| Cumulative | | 12,927 | 747,824 | | | | | |
| Ultimate | | 19,238 | 958,180 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 36.65 | 2.618 | 17,945 | 17,496 | 22,389 | 57,830 | 2,331 | 2,217 |
| 2020 | 56.90 | 36.50 | 2.500 | 17,022 | 16,597 | 20,367 | 53,986 | 2,212 | 2,112 |
| 2021 | 55.01 | 35.31 | 2.394 | 15,590 | 15,213 | 18,479 | 49,282 | 2,029 | 2,000 |
| 2022 | 53.63 | 34.45 | 2.408 | 14,440 | 14,099 | 17,659 | 46,198 | 1,880 | 1,901 |
| 2023 | 53.07 | 34.10 | 2.471 | 13,575 | 13,257 | 17,214 | 44,046 | 1,769 | 1,805 |
| 2024 | 53.07 | 34.10 | 2.471 | 12,932 | 12,628 | 16,397 | 41,957 | 1,684 | 1,720 |
| 2025 | 53.07 | 34.10 | 2.471 | 12,250 | 11,964 | 15,535 | 39,749 | 1,596 | 1,630 |
| 2026 | 53.07 | 34.10 | 2.471 | 11,639 | 11,366 | 14,758 | 37,763 | 1,516 | 1,548 |
| 2027 | 53.07 | 34.10 | 2.471 | 11,057 | 10,798 | 14,021 | 35,876 | 1,441 | 1,471 |
| 2028 | 53.07 | 34.10 | 2.471 | 10,532 | 10,286 | 13,356 | 34,174 | 1,373 | 1,401 |
| 2029 | 53.07 | 34.10 | 2.471 | 9,979 | 9,744 | 12,652 | 32,375 | 1,299 | 1,327 |
| 2030 | 53.07 | 34.10 | 2.471 | 9,479 | 9,258 | 12,021 | 30,758 | 1,235 | 1,261 |
| 2031 | 53.07 | 34.10 | 2.471 | 9,006 | 8,795 | 11,420 | 29,221 | 1,174 | 1,198 |
| 2032 | 53.07 | 34.10 | 2.471 | 8,579 | 8,378 | 10,879 | 27,836 | 1,117 | 1,141 |
| 2033 | 53.07 | 34.10 | 2.471 | 8,128 | 7,937 | 10,305 | 26,370 | 1,059 | 1,081 |
| 2034 | 53.07 | 34.10 | 2.471 | 7,721 | 7,540 | 9,791 | 25,052 | 1,006 | 1,027 |
| 2035 | 53.07 | 34.10 | 2.471 | 7,335 | 7,164 | 9,302 | 23,801 | 956 | 975 |
| 2036 | 53.07 | 34.10 | 2.471 | 6,988 | 6,824 | 8,861 | 22,673 | 911 | 930 |
| 2037 | 53.07 | 34.10 | 2.471 | 6,620 | 6,465 | 8,394 | 21,479 | 862 | 880 |
| 2038 | 53.07 | 34.10 | 2.471 | 6,289 | 6,141 | 7,975 | 20,405 | 819 | 837 |
| Subtotal | 53.84 | 34.58 | 2.475 | 217,106 | 211,950 | 271,775 | 700,831 | 28,269 | 28,462 |
| Remaining | 53.07 | 34.10 | 2.471 | 65,013 | 63,490 | 82,439 | 210,942 | 8,471 | 8,647 |
| Total | 53.66 | 34.47 | 2.474 | 282,119 | 275,440 | 354,214 | 911,773 | 36,740 | 37,109 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0 | 1 |
| 2019 | 11,067 | 11,067 | 42,215 | 42,215 | 40,267 | 40,267 | | |
| 2020 | 10,913 | 10,913 | 38,749 | 80,964 | 33,635 | 73,902 | | |
| 2021 | 10,748 | 10,748 | 34,505 | 115,469 | 27,210 | 101,112 | | |
| 2022 | 10,601 | 10,601 | 31,816 | 147,285 | 22,811 | 123,923 | | |
| 2023 | 10,461 | 10,461 | 30,011 | 177,296 | 19,559 | 143,482 | | |
| 2024 | 10,335 | 10,335 | 28,218 | 205,514 | 16,718 | 160,200 | | |
| 2025 | 10,202 | 10,202 | 26,321 | 231,835 | 14,176 | 174,376 | | |
| 2026 | 10,081 | 10,081 | 24,618 | 256,453 | 12,053 | 186,429 | | |
| 2027 | 9,968 | 9,968 | 22,996 | 279,449 | 10,238 | 196,667 | | |
| 2028 | 9,865 | 9,865 | 21,535 | 300,984 | 8,715 | 205,382 | | |
| 2029 | 9,756 | 9,756 | 19,993 | 320,977 | 7,354 | 212,736 | | |
| 2030 | 9,658 | 9,658 | 18,604 | 339,581 | 6,222 | 218,958 | | |
| 2031 | 9,566 | 9,566 | 17,283 | 356,864 | 5,255 | 224,213 | | |
| 2032 | 9,481 | 9,481 | 16,097 | 372,961 | 4,449 | 228,662 | | |
| 2033 | 9,394 | 9,394 | 14,836 | 387,797 | 3,728 | 232,390 | | |
| 2034 | 9,313 | 9,313 | 13,706 | 401,503 | 3,131 | 235,521 | | |
| 2035 | 9,238 | 9,238 | 12,632 | 414,135 | 2,623 | 238,144 | | |
| 2036 | 9,170 | 9,170 | 11,662 | 425,797 | 2,202 | 240,346 | | |
| 2037 | 9,098 | 9,098 | 10,639 | 436,436 | 1,825 | 242,171 | | |
| 2038 | 9,033 | 9,033 | 9,716 | 446,152 | 1,516 | 243,687 | | |
| Subtotal | 197,948 | 197,948 | 446,152 | | 243,687 | | | |
| Remaining | 132,027 | 132,027 | 61,797 | 507,949 | 6,148 | 249,835 | | |
| Total | 329,975 | 329,975 | 507,949 | | 249,835 | | | |

Month of Last Production: 04/2054

| Interests (Percent) | | |
|---|---|---|
| Date | Working | Revenue |
| Initial | 100.00000 | 83.30479 |

**Present Worth Profile ($)**
| | |
|---|---|
| 5.00 Percent | 336,799 |
| 8.00 Percent | 278,613 |
| 12.00 Percent | 226,579 |
| 15.00 Percent | 199,133 |
| 20.00 Percent | 166,430 |
| 25.00 Percent | 143,721 |
| 30.00 Percent | 127,066 |

DeGolyer
AND
MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

21

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **COLQUITT**
Lease: **HA RB SUC;WILLIAMS#1-ALT**

Reservoir: **HAYNESVILLE RB**
Operator: **MONTEREY RESOURCES LLC**

County: **CLAIBORNE**
State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 11,358 | 193,469 | 14,123 | 168,512 | 9,462 | 11,765 | 140,378 |
| 2020 | 1 | 9,427 | 157,965 | 11,532 | 137,587 | 7,853 | 9,607 | 114,617 |
| 2021 | 1 | 8,061 | 133,639 | 9,755 | 116,400 | 6,715 | 8,127 | 96,967 |
| 2022 | 1 | 7,082 | 116,529 | 8,507 | 101,496 | 5,900 | 7,086 | 84,551 |
| 2023 | 1 | 6,331 | 103,603 | 7,563 | 90,238 | 5,274 | 6,300 | 75,173 |
| 2024 | 1 | 5,751 | 93,706 | 6,841 | 81,620 | 4,791 | 5,699 | 67,993 |
| 2025 | 1 | 5,251 | 85,261 | 6,224 | 74,262 | 4,374 | 5,185 | 61,864 |
| 2026 | 1 | 4,848 | 78,509 | 5,731 | 68,382 | 4,038 | 4,774 | 56,965 |
| 2027 | 1 | 4,508 | 72,832 | 5,317 | 63,436 | 3,756 | 4,429 | 52,846 |
| 2028 | 1 | 4,227 | 68,167 | 4,976 | 59,374 | 3,521 | 4,146 | 49,460 |
| 2029 | 1 | 3,962 | 63,787 | 4,656 | 55,558 | 3,301 | 3,879 | 46,284 |
| 2030 | 1 | 3,740 | 60,129 | 4,390 | 52,373 | 3,116 | 3,656 | 43,628 |
| 2031 | 1 | 3,544 | 56,903 | 4,154 | 49,562 | 2,952 | 3,461 | 41,288 |
| 2032 | 1 | 3,375 | 54,161 | 3,953 | 47,175 | 2,811 | 3,293 | 39,299 |
| 2033 | 1 | 3,198 | 51,311 | 3,746 | 44,691 | 2,664 | 3,121 | 37,230 |
| 2034 | 1 | 3,037 | 48,746 | 3,559 | 42,459 | 2,531 | 2,964 | 35,370 |
| 2035 | 1 | 2,886 | 46,311 | 3,380 | 40,336 | 2,404 | 2,816 | 33,602 |
| 2036 | 1 | 2,749 | 44,115 | 3,221 | 38,424 | 2,290 | 2,683 | 32,009 |
| 2037 | 1 | 2,604 | 41,792 | 3,050 | 36,402 | 2,169 | 2,542 | 30,324 |
| 2038 | 1 | 2,475 | 39,705 | 2,899 | 34,582 | 2,061 | 2,414 | 28,809 |
| Subtotal | | 98,414 | 1,610,642 | 117,577 | 1,402,869 | 81,983 | 97,947 | 1,168,657 |
| Remaining | | 36,945 | 592,892 | 43,281 | 516,409 | 30,778 | 36,055 | 430,194 |
| Total | | 135,359 | 2,203,534 | 160,858 | 1,919,278 | 112,761 | 134,002 | 1,598,851 |
| Cumulative | | 27,071 | 307,735 | | | | | |
| Ultimate | | 162,430 | 2,511,269 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 37.81 | 2.695 | 540,634 | 444,887 | 378,304 | 1,363,825 | 84,705 | 44,623 |
| 2020 | 56.90 | 37.66 | 2.581 | 446,859 | 361,750 | 295,856 | 1,104,465 | 69,841 | 36,563 |
| 2021 | 55.01 | 36.43 | 2.468 | 369,411 | 296,098 | 239,345 | 904,854 | 58,006 | 31,003 |
| 2022 | 53.63 | 35.54 | 2.483 | 316,388 | 251,853 | 209,927 | 778,168 | 49,864 | 27,078 |
| 2023 | 53.07 | 35.18 | 2.547 | 279,901 | 221,559 | 191,459 | 692,990 | 44,159 | 24,103 |
| 2024 | 53.07 | 35.18 | 2.547 | 254,255 | 200,465 | 173,174 | 627,894 | 40,077 | 21,822 |
| 2025 | 53.07 | 35.18 | 2.547 | 232,122 | 182,394 | 157,563 | 572,079 | 36,562 | 19,869 |
| 2026 | 53.07 | 35.18 | 2.547 | 214,331 | 167,949 | 145,086 | 527,366 | 33,742 | 18,308 |
| 2027 | 53.07 | 35.18 | 2.547 | 199,288 | 155,805 | 134,594 | 489,687 | 31,358 | 16,991 |
| 2028 | 53.07 | 35.18 | 2.547 | 186,884 | 145,825 | 125,973 | 458,682 | 29,394 | 15,911 |
| 2029 | 53.07 | 35.18 | 2.547 | 175,168 | 136,457 | 117,881 | 429,506 | 27,543 | 14,893 |
| 2030 | 53.07 | 35.18 | 2.547 | 165,357 | 128,630 | 111,119 | 405,106 | 25,993 | 14,044 |
| 2031 | 53.07 | 35.18 | 2.547 | 156,679 | 121,730 | 105,158 | 383,567 | 24,622 | 13,294 |
| 2032 | 53.07 | 35.18 | 2.547 | 149,209 | 115,863 | 100,090 | 365,162 | 23,445 | 12,655 |
| 2033 | 53.07 | 35.18 | 2.547 | 141,356 | 109,765 | 94,822 | 345,943 | 22,211 | 11,989 |
| 2034 | 53.07 | 35.18 | 2.547 | 134,293 | 104,281 | 90,085 | 328,659 | 21,102 | 11,390 |
| 2035 | 53.07 | 35.18 | 2.547 | 127,582 | 99,071 | 85,583 | 312,236 | 20,048 | 10,821 |
| 2036 | 53.07 | 35.18 | 2.547 | 121,532 | 94,371 | 81,524 | 297,427 | 19,096 | 10,307 |
| 2037 | 53.07 | 35.18 | 2.547 | 115,135 | 89,404 | 77,234 | 281,773 | 18,091 | 9,765 |
| 2038 | 53.07 | 35.18 | 2.547 | 109,382 | 84,938 | 73,374 | 267,694 | 17,188 | 9,278 |
| Subtotal | 54.11 | 35.87 | 2.557 | 4,435,766 | 3,513,166 | 2,988,151 | 10,937,083 | 697,047 | 374,707 |
| Remaining | 53.07 | 35.18 | 2.547 | 1,633,368 | 1,268,339 | 1,095,673 | 3,997,380 | 256,655 | 138,531 |
| Total | 53.82 | 35.68 | 2.554 | 6,069,134 | 4,781,505 | 4,083,824 | 14,934,463 | 953,702 | 513,238 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 160,882 | 160,882 | 1,073,615 | 1,073,615 | 1,025,577 | 1,025,577 | 0 | 1 |
| 2020 | 134,253 | 134,253 | 863,808 | 1,937,423 | 750,316 | 1,775,893 | | |
| 2021 | 116,010 | 116,010 | 699,835 | 2,637,258 | 552,263 | 2,328,156 | | |
| 2022 | 103,176 | 103,176 | 598,050 | 3,235,308 | 428,997 | 2,757,153 | | |
| 2023 | 93,482 | 93,482 | 531,246 | 3,766,554 | 346,377 | 3,103,530 | | |
| 2024 | 86,062 | 86,062 | 479,933 | 4,246,487 | 284,426 | 3,387,956 | | |
| 2025 | 79,725 | 79,725 | 435,923 | 4,682,410 | 234,824 | 3,622,780 | | |
| 2026 | 74,662 | 74,662 | 400,654 | 5,083,064 | 196,206 | 3,818,988 | | |
| 2027 | 70,404 | 70,404 | 370,934 | 5,453,998 | 165,138 | 3,984,126 | | |
| 2028 | 66,905 | 66,905 | 346,472 | 5,800,470 | 140,211 | 4,124,337 | | |
| 2029 | 63,621 | 63,621 | 323,449 | 6,123,919 | 118,981 | 4,243,318 | | |
| 2030 | 60,877 | 60,877 | 304,192 | 6,428,111 | 101,730 | 4,345,048 | | |
| 2031 | 58,457 | 58,457 | 287,194 | 6,715,305 | 87,316 | 4,432,364 | | |
| 2032 | 56,401 | 56,401 | 272,661 | 6,987,966 | 75,356 | 4,507,720 | | |
| 2033 | 54,262 | 54,262 | 257,481 | 7,245,447 | 64,687 | 4,572,407 | | |
| 2034 | 52,340 | 52,340 | 243,827 | 7,489,274 | 55,692 | 4,628,099 | | |
| 2035 | 50,514 | 50,514 | 200,353 | 7,720,127 | 47,938 | 4,676,037 | | |
| 2036 | 48,866 | 48,866 | 219,158 | 7,939,285 | 41,370 | 4,717,407 | | |
| 2037 | 47,124 | 47,124 | 206,793 | 8,146,078 | 35,484 | 4,752,891 | | |
| 2038 | 45,558 | 45,558 | 195,670 | 8,341,748 | 30,526 | 4,783,417 | | |
| Subtotal | 1,523,581 | 1,523,581 | 8,341,748 | | 4,783,417 | | | |
| Remaining | 918,070 | 918,070 | 2,684,124 | 11,025,872 | 183,299 | 4,966,716 | | |
| Total | 2,441,651 | 2,441,651 | 11,025,872 | | 4,966,716 | | | |

Month of Last Production: 12/2068

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 100.00000 | 83.30479 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 6,735,649 |
| 8.00 Percent | 5,528,762 |
| 12.00 Percent | 4,525,632 |
| 15.00 Percent | 4,016,317 |
| 20.00 Percent | 3,418,716 |
| 25.00 Percent | 3,004,694 |
| 30.00 Percent | 2,698,883 |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: PROVED
Reserve Category: DEVELOPED PRODUCING
Field: COLQUITT
Lease: HA RB SUD;GREER B #2-ALT
Reservoir: HAYNESVILLE RB
Operator: MONTEREY RESOURCES LLC
County: CLAIBORNE
State: LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 106 | 9,577 | 613 | 7,977 | 89 | 510 | 6,639 |
| 2020 | 1 | 99 | 8,834 | 565 | 7,359 | 81 | 471 | 6,124 |
| 2021 | 1 | 90 | 8,104 | 519 | 6,751 | 75 | 431 | 5,618 |
| 2022 | 1 | 82 | 7,457 | 477 | 6,212 | 69 | 397 | 5,169 |
| 2023 | 1 | 77 | 6,861 | 439 | 5,714 | 64 | 366 | 4,756 |
| 2024 | 1 | 70 | 6,328 | 405 | 5,272 | 58 | 337 | 4,387 |
| 2025 | 1 | 65 | 5,806 | 372 | 4,837 | 54 | 309 | 4,025 |
| 2026 | 1 | 59 | 5,342 | 342 | 4,450 | 49 | 285 | 3,704 |
| 2027 | 1 | 54 | 4,915 | 314 | 4,094 | 46 | 261 | 3,407 |
| 2028 | 1 | 51 | 4,534 | 291 | 3,776 | 42 | 242 | 3,143 |
| 2029 | 1 | 46 | 4,159 | 266 | 3,465 | 38 | 221 | 2,883 |
| 2030 | 1 | 43 | 3,827 | 245 | 3,188 | 35 | 204 | 2,653 |
| 2031 | 1 | 39 | 3,521 | 225 | 2,933 | 33 | 188 | 2,441 |
| 2032 | 1 | 36 | 3,248 | 208 | 2,706 | 30 | 173 | 2,251 |
| 2033 | 1 | 33 | 2,980 | 191 | 2,482 | 27 | 158 | 2,066 |
| 2034 | 1 | 30 | 2,742 | 175 | 2,283 | 25 | 146 | 1,901 |
| 2035 | 1 | 28 | 2,522 | 161 | 2,102 | 23 | 135 | 1,748 |
| 2036 | 1 | 26 | 2,327 | 149 | 1,938 | 22 | 124 | 1,613 |
| 2037 | 1 | 4 | 363 | 24 | 302 | 3 | 19 | 252 |
| 2038 | | | | | | | | |
| Subtotal | | 1,038 | 93,447 | 5,981 | 77,841 | 864 | 4,977 | 64,780 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 1,038 | 93,447 | 5,981 | 77,841 | 864 | 4,977 | 64,780 |
| Cumulative | | 35,702 | 494,743 | | | | | |
| Ultimate | | 36,740 | 588,190 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 37.48 | 2.698 | 5,060 | 19,117 | 17,909 | 42,086 | 700 | 1,705 |
| 2020 | 56.90 | 37.33 | 2.578 | 4,648 | 17,563 | 15,786 | 37,997 | 644 | 1,573 |
| 2021 | 55.01 | 36.11 | 2.468 | 4,122 | 15,589 | 13,865 | 33,576 | 574 | 1,443 |
| 2022 | 53.63 | 35.23 | 2.482 | 3,698 | 13,990 | 12,832 | 30,520 | 516 | 1,328 |
| 2023 | 53.07 | 34.87 | 2.547 | 3,367 | 12,741 | 12,114 | 28,222 | 470 | 1,221 |
| 2024 | 53.07 | 34.87 | 2.547 | 3,105 | 11,753 | 11,173 | 26,031 | 433 | 1,127 |
| 2025 | 53.07 | 34.87 | 2.547 | 2,850 | 10,783 | 10,252 | 23,885 | 397 | 1,034 |
| 2026 | 53.07 | 34.87 | 2.547 | 2,621 | 9,920 | 9,431 | 21,972 | 366 | 951 |
| 2027 | 53.07 | 34.87 | 2.547 | 2,412 | 9,128 | 8,678 | 20,218 | 336 | 875 |
| 2028 | 53.07 | 34.87 | 2.547 | 2,225 | 8,419 | 8,005 | 18,649 | 311 | 807 |
| 2029 | 53.07 | 34.87 | 2.547 | 2,041 | 7,725 | 7,344 | 17,110 | 286 | 741 |
| 2030 | 53.07 | 34.87 | 2.547 | 1,878 | 7,107 | 6,757 | 15,742 | 261 | 681 |
| 2031 | 53.07 | 34.87 | 2.547 | 1,728 | 6,539 | 6,216 | 14,483 | 241 | 627 |
| 2032 | 53.07 | 34.87 | 2.547 | 1,593 | 6,032 | 5,735 | 13,360 | 223 | 578 |
| 2033 | 53.07 | 34.87 | 2.547 | 1,463 | 5,534 | 5,261 | 12,258 | 203 | 531 |
| 2034 | 53.07 | 34.87 | 2.547 | 1,345 | 5,091 | 4,841 | 11,277 | 189 | 488 |
| 2035 | 53.07 | 34.87 | 2.547 | 1,238 | 4,684 | 4,453 | 10,375 | 172 | 449 |
| 2036 | 53.07 | 34.87 | 2.547 | 1,142 | 4,322 | 4,109 | 9,573 | 160 | 414 |
| 2037 | 53.07 | 34.87 | 2.547 | 178 | 674 | 641 | 1,493 | 24 | 65 |
| 2038 | | | | | | | | | |
| Subtotal | 54.06 | 35.50 | 2.553 | 46,714 | 176,711 | 165,402 | 388,827 | 6,506 | 16,638 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 54.06 | 35.50 | 2.553 | 46,714 | 176,711 | 165,402 | 388,827 | 6,506 | 16,638 |

| Year Ending Dec 31 | Operating Expenses | Total Expenditures | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 12,850 | 12,850 | 26,831 | 26,831 | 25,598 | 25,598 |
| 2020 | 12,412 | 12,412 | 23,368 | 50,199 | 20,294 | 45,892 |
| 2021 | 11,982 | 11,982 | 19,577 | 69,776 | 15,446 | 61,338 |
| 2022 | 11,599 | 11,599 | 17,077 | 86,853 | 12,251 | 73,589 |
| 2023 | 11,248 | 11,248 | 15,283 | 102,136 | 9,964 | 83,553 |
| 2024 | 10,934 | 10,934 | 13,537 | 115,673 | 8,024 | 91,577 |
| 2025 | 10,626 | 10,626 | 11,828 | 127,501 | 6,372 | 97,949 |
| 2026 | 10,351 | 10,351 | 10,304 | 137,805 | 5,049 | 102,998 |
| 2027 | 10,100 | 10,100 | 8,907 | 146,712 | 3,966 | 106,964 |
| 2028 | 9,875 | 9,875 | 7,656 | 154,368 | 3,101 | 110,065 |
| 2029 | 9,654 | 9,654 | 6,429 | 160,797 | 2,367 | 112,432 |
| 2030 | 9,458 | 9,458 | 5,342 | 166,139 | 1,787 | 114,219 |
| 2031 | 9,277 | 9,277 | 4,338 | 170,477 | 1,320 | 115,539 |
| 2032 | 9,117 | 9,117 | 3,442 | 173,919 | 953 | 116,492 |
| 2033 | 8,958 | 8,958 | 2,566 | 176,485 | 645 | 117,137 |
| 2034 | 8,817 | 8,817 | 1,783 | 178,268 | 409 | 117,546 |
| 2035 | 8,689 | 8,689 | 1,065 | 179,333 | 222 | 117,768 |
| 2036 | 8,572 | 8,572 | 427 | 179,760 | 81 | 117,849 |
| 2037 | 1,386 | 1,386 | 18 | 179,778 | 3 | 117,852 |
| 2038 | | | | | | |
| Subtotal | 185,905 | 185,905 | 179,778 | | 117,852 | |
| Remaining | | | | 179,778 | | 117,852 |
| Total | 185,905 | 185,905 | 179,778 | | 117,852 | |

Gross Completions: Oil 1   Gas

Month of Last Production: 03/2037

| Interests (Percent) | Working | Revenue |
|---|---|---|
| Initial | 100.00000 | 83.22056 |

**Present Worth Profile ($)**
| | |
|---|---|
| 5.00 Percent | 142,597 |
| 8.00 Percent | 126,647 |
| 12.00 Percent | 110,219 |
| 15.00 Percent | 100,520 |
| 20.00 Percent | 87,849 |
| 25.00 Percent | 78,247 |
| 30.00 Percent | 70,749 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **COLQUITT**
Lease: **HA RB SUD;LEE#1-ALT**

Reservoir: **HAYNESVILLE RB**
Operator: **MONTEREY RESOURCES LLC**

County: **CLAIBORNE**
State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 5,701 | 68,722 | 4,398 | 57,246 | 4,744 | 3,660 | 47,632 |
| 2020 | 1 | 4,746 | 57,672 | 3,691 | 48,040 | 3,948 | 3,071 | 39,972 |
| 2021 | 1 | 4,066 | 49,677 | 3,180 | 41,381 | 3,383 | 2,645 | 34,431 |
| 2022 | 1 | 3,576 | 43,870 | 2,807 | 36,544 | 2,976 | 2,336 | 30,407 |
| 2023 | 1 | 3,201 | 39,375 | 2,520 | 32,800 | 2,664 | 2,097 | 27,291 |
| 2024 | 1 | 2,910 | 35,877 | 2,296 | 29,885 | 2,421 | 1,911 | 24,866 |
| 2025 | 1 | 2,659 | 32,835 | 2,102 | 27,351 | 2,212 | 1,748 | 22,758 |
| 2026 | 1 | 2,456 | 30,378 | 1,944 | 25,305 | 2,044 | 1,618 | 21,055 |
| 2027 | 1 | 2,284 | 28,294 | 1,811 | 23,569 | 1,900 | 1,506 | 19,611 |
| 2028 | 1 | 2,143 | 26,571 | 1,700 | 22,133 | 1,784 | 1,415 | 18,416 |
| 2029 | 1 | 2,010 | 24,934 | 1,596 | 20,771 | 1,672 | 1,328 | 17,282 |
| 2030 | 1 | 1,897 | 23,564 | 1,508 | 19,628 | 1,578 | 1,255 | 16,332 |
| 2031 | 1 | 1,798 | 22,346 | 1,430 | 18,615 | 1,496 | 1,190 | 15,488 |
| 2032 | 1 | 1,713 | 21,285 | 1,363 | 17,730 | 1,425 | 1,133 | 14,753 |
| 2033 | 1 | 1,622 | 20,164 | 1,290 | 16,797 | 1,350 | 1,074 | 13,976 |
| 2034 | 1 | 1,542 | 19,157 | 1,226 | 15,958 | 1,283 | 1,020 | 13,278 |
| 2035 | 1 | 1,464 | 18,200 | 1,165 | 15,160 | 1,218 | 969 | 12,614 |
| 2036 | 1 | 1,395 | 17,336 | 1,109 | 14,441 | 1,161 | 924 | 12,016 |
| 2037 | 1 | 1,322 | 16,424 | 1,052 | 13,682 | 1,100 | 874 | 11,383 |
| 2038 | 1 | 1,255 | 15,604 | 998 | 12,997 | 1,044 | 831 | 10,815 |
| Subtotal | | 49,760 | 612,285 | 39,186 | 510,033 | 41,403 | 32,605 | 424,376 |
| Remaining | | 18,182 | 225,978 | 14,463 | 188,240 | 15,129 | 12,034 | 156,626 |
| Total | | 67,942 | 838,263 | 53,649 | 698,273 | 56,532 | 44,639 | 581,002 |
| Cumulative | | 15,965 | 144,136 | | | | | |
| Ultimate | | 83,907 | 982,399 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 37.48 | 2.696 | 271,044 | 137,163 | 128,391 | 536,598 | 39,692 | 16,342 |
| 2020 | 56.90 | 37.33 | 2.580 | 224,686 | 114,634 | 103,149 | 442,469 | 13,682 | 13,682 |
| 2021 | 55.01 | 36.11 | 2.468 | 186,102 | 95,533 | 84,984 | 366,619 | 27,463 | 11,767 |
| 2022 | 53.63 | 35.23 | 2.483 | 159,609 | 82,297 | 75,491 | 317,397 | 23,661 | 10,380 |
| 2023 | 53.07 | 34.87 | 2.547 | 141,347 | 73,111 | 69,508 | 283,966 | 20,997 | 9,308 |
| 2024 | 53.07 | 34.87 | 2.547 | 128,498 | 66,615 | 63,333 | 258,446 | 19,097 | 8,477 |
| 2025 | 53.07 | 34.87 | 2.547 | 117,387 | 60,966 | 57,962 | 236,315 | 17,457 | 7,753 |
| 2026 | 53.07 | 34.87 | 2.547 | 108,446 | 56,406 | 53,627 | 218,479 | 16,124 | 7,170 |
| 2027 | 53.07 | 34.87 | 2.547 | 100,879 | 52,536 | 49,947 | 203,362 | 15,003 | 6,676 |
| 2028 | 53.07 | 34.87 | 2.547 | 94,634 | 49,335 | 46,904 | 190,873 | 14,076 | 6,268 |
| 2029 | 53.07 | 34.87 | 2.547 | 88,729 | 46,299 | 44,017 | 179,045 | 13,199 | 5,880 |
| 2030 | 53.07 | 34.87 | 2.547 | 83,783 | 43,752 | 41,596 | 169,131 | 12,465 | 5,555 |
| 2031 | 53.07 | 34.87 | 2.547 | 79,404 | 41,491 | 39,447 | 160,342 | 11,815 | 5,268 |
| 2032 | 53.07 | 34.87 | 2.547 | 75,623 | 39,521 | 37,574 | 152,718 | 11,253 | 5,017 |
| 2033 | 53.07 | 34.87 | 2.547 | 71,643 | 37,441 | 35,596 | 144,680 | 10,661 | 4,753 |
| 2034 | 53.07 | 34.87 | 2.547 | 68,063 | 35,570 | 33,817 | 137,450 | 10,128 | 4,516 |
| 2035 | 53.07 | 34.87 | 2.547 | 64,662 | 33,793 | 32,128 | 130,583 | 9,621 | 4,290 |
| 2036 | 53.07 | 34.87 | 2.547 | 61,595 | 32,190 | 30,604 | 124,389 | 9,166 | 4,086 |
| 2037 | 53.07 | 34.87 | 2.547 | 58,354 | 30,496 | 28,993 | 117,843 | 8,682 | 3,872 |
| 2038 | 53.07 | 34.87 | 2.547 | 55,437 | 28,972 | 27,545 | 111,954 | 8,250 | 3,678 |
| Subtotal | 54.10 | 35.52 | 2.556 | 2,239,925 | 1,158,121 | 1,084,613 | 4,482,659 | 331,765 | 144,738 |
| Remaining | 53.07 | 34.87 | 2.547 | 802,882 | 419,591 | 398,915 | 1,621,388 | 119,468 | 53,266 |
| Total | 53.82 | 35.34 | 2.553 | 3,042,807 | 1,577,712 | 1,483,528 | 6,104,047 | 451,233 | 198,004 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 61,666 | 61,666 | 418,898 | 418,898 | 400,123 | 400,123 |
| 2020 | 55,147 | 55,147 | 340,678 | 759,576 | 295,887 | 696,010 |
| 2021 | 50,429 | 50,429 | 276,960 | 1,036,536 | 218,551 | 914,561 |
| 2022 | 47,003 | 47,003 | 236,353 | 1,272,889 | 169,540 | 1,084,101 |
| 2023 | 44,352 | 44,352 | 209,309 | 1,482,198 | 136,471 | 1,220,572 |
| 2024 | 42,287 | 42,287 | 188,585 | 1,670,783 | 111,785 | 1,332,337 |
| 2025 | 40,492 | 40,492 | 170,620 | 1,841,403 | 91,911 | 1,424,248 |
| 2026 | 39,044 | 39,044 | 156,141 | 1,997,544 | 76,466 | 1,500,714 |
| 2027 | 37,813 | 37,813 | 143,870 | 2,141,414 | 64,051 | 1,564,765 |
| 2028 | 36,797 | 36,797 | 133,732 | 2,275,146 | 54,122 | 1,618,887 |
| 2029 | 35,831 | 35,831 | 124,135 | 2,399,281 | 45,664 | 1,664,551 |
| 2030 | 35,023 | 35,023 | 116,088 | 2,515,369 | 38,823 | 1,703,374 |
| 2031 | 34,304 | 34,304 | 108,955 | 2,624,324 | 33,127 | 1,736,501 |
| 2032 | 33,678 | 33,678 | 102,770 | 2,727,094 | 28,403 | 1,764,904 |
| 2033 | 33,017 | 33,017 | 96,249 | 2,823,343 | 24,182 | 1,789,086 |
| 2034 | 32,422 | 32,422 | 90,384 | 2,913,727 | 20,645 | 1,809,731 |
| 2035 | 31,858 | 31,858 | 84,814 | 2,998,541 | 17,613 | 1,827,344 |
| 2036 | 31,349 | 31,349 | 79,788 | 3,078,329 | 15,062 | 1,842,406 |
| 2037 | 30,810 | 30,810 | 74,479 | 3,152,808 | 12,781 | 1,855,187 |
| 2038 | 30,326 | 30,326 | 69,700 | 3,222,508 | 10,874 | 1,866,061 |
| Subtotal | 783,648 | 783,648 | 3,222,508 | | 1,866,061 | |
| Remaining | 723,892 | 723,892 | 724,762 | 3,947,270 | 57,661 | 1,923,722 |
| Total | 1,507,540 | 1,507,540 | 3,947,270 | | 1,923,722 | |

Gross Completions
Oil: 0
Gas: 1

Month of Last Production: 12/2066

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 100.00000 | 83.20560 |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 2,558,784 |
| 8.00 Percent | 2,129,825 |
| 12.00 Percent | 1,759,304 |
| 15.00 Percent | 1,566,782 |
| 20.00 Percent | 1,337,743 |
| 25.00 Percent | 1,177,442 |
| 30.00 Percent | 1,058,361 |

DeGolyer
and
MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: PROVED
Reserve Category: DEVELOPED PRODUCING
Field: COLQUITT    Reservoir: HAYNESVILLE RB    County: CLAIBORNE
Lease: HA RB SUD;WISE B #1    Operator: MONTEREY RESOURCES LLC    State: LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 10 | 3,273 | 159 | 2,648 | 8 | 133 | 2,204 |
| 2020 | 1 | 9 | 3,118 | 152 | 2,522 | 8 | 126 | 2,099 |
| 2021 | 1 | 9 | 2,954 | 144 | 2,390 | 7 | 120 | 1,988 |
| 2022 | 1 | 8 | 2,806 | 137 | 2,270 | 7 | 113 | 1,890 |
| 2023 | 1 | 8 | 2,666 | 130 | 2,157 | 7 | 109 | 1,795 |
| 2024 | 1 | 1 | 99 | 4 | 80 | 0 | 4 | 67 |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 45 | 14,916 | 726 | 12,067 | 37 | 605 | 10,043 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 45 | 14,916 | 726 | 12,067 | 37 | 605 | 10,043 |
| Cumulative | | 58,295 | 1,255,091 | | | | | |
| Ultimate | | 58,340 | 1,270,007 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 36.92 | 2.675 | 467 | 4,898 | 5,895 | 11,260 | 81 | 508 |
| 2020 | 56.90 | 36.77 | 2.555 | 443 | 4,646 | 5,363 | 10,452 | 77 | 484 |
| 2021 | 55.01 | 35.57 | 2.447 | 406 | 4,258 | 4,865 | 9,529 | 71 | 459 |
| 2022 | 53.63 | 34.70 | 2.461 | 375 | 3,947 | 4,650 | 8,972 | 66 | 435 |
| 2023 | 53.07 | 34.35 | 2.525 | 353 | 3,711 | 4,533 | 8,597 | 64 | 414 |
| 2024 | 53.07 | 34.35 | 2.525 | 14 | 138 | 169 | 321 | 1 | 16 |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 55.25 | 35.73 | 2.537 | 2,058 | 21,598 | 25,475 | 49,131 | 360 | 2,316 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 55.25 | 35.73 | 2.537 | 2,058 | 21,598 | 25,475 | 49,131 | 360 | 2,316 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 8,078 | 8,078 | 2,593 | 2,593 | 2,471 | 2,471 | 0 | 1 |
| 2020 | 8,040 | 8,040 | 1,851 | 4,444 | 1,613 | 4,084 | | |
| 2021 | 7,998 | 7,998 | 1,001 | 5,445 | 792 | 4,876 | | |
| 2022 | 7,962 | 7,962 | 509 | 5,954 | 367 | 5,243 | | |
| 2023 | 7,926 | 7,926 | 193 | 6,147 | 127 | 5,370 | | |
| 2024 | 298 | 298 | 6 | 6,153 | 3 | 5,373 | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | 40,302 | 40,302 | 6,153 | | 5,373 | | | |
| Remaining | | | | 6,153 | | 5,373 | | |
| Total | 40,302 | 40,302 | 6,153 | | 5,373 | | | |

Month of Last Production: 01/2024

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 100.00000 | 83.22056 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 5,732 |
| 8.00 Percent | 5,510 |
| 12.00 Percent | 5,243 |
| 15.00 Percent | 5,062 |
| 20.00 Percent | 4,791 |
| 25.00 Percent | 4,552 |
| 30.00 Percent | 4,341 |

DeGolyer MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **DYKESVILLE EAST**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 10 | 12,388 | 384,698 | 2,185 | 316,654 | 1,797 | 1,770 | 173,804 |
| 2020 | 10 | 11,677 | 366,180 | 2,093 | 301,375 | 1,696 | 1,696 | 166,067 |
| 2021 | 10 | 10,953 | 335,895 | 1,994 | 276,229 | 1,594 | 1,614 | 155,456 |
| 2022 | 9 | 10,303 | 311,383 | 1,905 | 255,906 | 1,498 | 1,543 | 146,488 |
| 2023 | 9 | 9,659 | 293,324 | 1,820 | 240,986 | 1,411 | 1,473 | 139,567 |
| 2024 | 8 | 8,952 | 263,509 | 1,743 | 216,168 | 1,313 | 1,410 | 131,597 |
| 2025 | 7 | 8,299 | 237,964 | 1,661 | 194,958 | 1,192 | 1,344 | 120,952 |
| 2026 | 7 | 7,806 | 227,028 | 1,586 | 185,992 | 1,121 | 1,284 | 115,537 |
| 2027 | 7 | 7,344 | 216,603 | 1,516 | 177,445 | 1,058 | 1,226 | 110,367 |
| 2028 | 7 | 6,851 | 191,357 | 1,452 | 156,426 | 957 | 1,175 | 98,851 |
| 2029 | 6 | 6,374 | 176,868 | 1,383 | 144,458 | 896 | 1,118 | 93,631 |
| 2030 | 5 | 5,881 | 157,484 | 1,323 | 128,360 | 835 | 1,070 | 88,803 |
| 2031 | 5 | 5,524 | 146,244 | 1,263 | 119,095 | 786 | 1,021 | 84,331 |
| 2032 | 4 | 5,181 | 126,818 | 1,211 | 102,930 | 739 | 978 | 79,193 |
| 2033 | 4 | 4,860 | 120,735 | 1,152 | 97,993 | 692 | 932 | 75,441 |
| 2034 | 4 | 4,568 | 115,274 | 1,102 | 93,555 | 653 | 891 | 72,068 |
| 2035 | 4 | 4,227 | 109,527 | 1,054 | 85,992 | 606 | 851 | 68,791 |
| 2036 | 3 | 3,417 | 100,383 | 1,009 | 81,325 | 501 | 815 | 65,421 |
| 2037 | 3 | 3,206 | 95,660 | 962 | 77,496 | 470 | 777 | 62,335 |
| 2038 | 3 | 3,014 | 91,416 | 919 | 74,059 | 443 | 742 | 59,563 |
| Subtotal | | 140,484 | 4,068,350 | 29,333 | 3,330,285 | 20,258 | 23,730 | 2,108,063 |
| Remaining | | 29,440 | 1,305,415 | 13,144 | 1,057,506 | 4,445 | 10,544 | 846,067 |
| Total | | 169,924 | 5,373,765 | 42,477 | 4,387,791 | 24,703 | 34,274 | 2,954,130 |
| Cumulative | | 605,873 | 32,776,262 | | | | | |
| Ultimate | | 775,797 | 38,150,027 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 34.90 | 2.675 | 102,679 | 61,786 | 464,972 | 629,437 | 9,730 | 32,534 |
| 2020 | 56.90 | 34.76 | 2.555 | 96,519 | 58,923 | 424,244 | 579,686 | 9,056 | 31,069 |
| 2021 | 56.01 | 33.63 | 2.447 | 87,613 | 54,297 | 380,394 | 522,304 | 8,049 | 29,116 |
| 2022 | 53.63 | 32.80 | 2.461 | 80,434 | 50,588 | 360,515 | 491,537 | 7,359 | 27,457 |
| 2023 | 53.07 | 32.47 | 2.525 | 74,847 | 47,827 | 352,448 | 475,122 | 6,962 | 26,147 |
| 2024 | 53.07 | 32.47 | 2.525 | 69,622 | 45,805 | 332,312 | 447,739 | 6,378 | 24,656 |
| 2025 | 53.07 | 32.47 | 2.525 | 63,225 | 43,630 | 305,433 | 412,288 | 5,519 | 22,692 |
| 2026 | 53.07 | 32.47 | 2.525 | 59,581 | 41,677 | 291,759 | 393,017 | 5,238 | 21,663 |
| 2027 | 53.07 | 32.47 | 2.525 | 56,143 | 39,812 | 278,703 | 374,658 | 4,972 | 20,679 |
| 2028 | 53.07 | 32.47 | 2.525 | 50,815 | 38,134 | 249,120 | 338,069 | 3,947 | 18,574 |
| 2029 | 53.07 | 32.47 | 2.525 | 47,531 | 36,328 | 236,444 | 320,303 | 3,692 | 17,619 |
| 2030 | 53.07 | 32.47 | 2.525 | 44,364 | 34,705 | 224,245 | 303,314 | 3,418 | 16,705 |
| 2031 | 53.07 | 32.47 | 2.525 | 41,710 | 33,155 | 212,960 | 287,825 | 3,190 | 15,863 |
| 2032 | 53.07 | 32.47 | 2.525 | 39,179 | 31,761 | 199,985 | 270,925 | 2,862 | 14,915 |
| 2033 | 53.07 | 32.47 | 2.525 | 36,784 | 30,261 | 190,506 | 257,551 | 2,707 | 14,200 |
| 2034 | 53.07 | 32.47 | 2.525 | 34,634 | 28,912 | 181,989 | 245,535 | 2,562 | 13,555 |
| 2035 | 53.07 | 32.47 | 2.525 | 32,157 | 27,623 | 173,715 | 233,495 | 2,403 | 12,921 |
| 2036 | 53.07 | 32.47 | 2.525 | 26,550 | 26,466 | 165,205 | 218,221 | 2,088 | 12,219 |
| 2037 | 53.07 | 32.47 | 2.525 | 24,937 | 25,216 | 157,413 | 207,566 | 1,972 | 11,637 |
| 2038 | 53.07 | 32.47 | 2.525 | 23,487 | 24,096 | 150,413 | 197,996 | 1,868 | 11,111 |
| Subtotal | 53.95 | 32.91 | 2.530 | 1,092,811 | 781,002 | 5,332,775 | 7,206,588 | 93,972 | 395,332 |
| Remaining | 53.07 | 32.47 | 2.525 | 235,913 | 342,350 | 2,136,533 | 2,714,796 | 21,897 | 156,001 |
| Total | 53.79 | 32.78 | 2.528 | 1,328,724 | 1,123,352 | 7,469,308 | 9,921,384 | 115,869 | 551,333 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 123,953 | 123,953 | 463,220 | 463,220 | 441,711 | 441,711 |
| 2020 | 123,418 | 123,418 | 416,143 | 879,363 | 361,419 | 803,130 |
| 2021 | 117,443 | 117,443 | 367,696 | 1,247,059 | 290,010 | 1,093,140 |
| 2022 | 112,890 | 112,890 | 343,831 | 1,590,890 | 246,558 | 1,339,698 |
| 2023 | 111,888 | 111,888 | 330,125 | 1,921,015 | 215,154 | 1,554,852 |
| 2024 | 105,944 | 105,944 | 310,761 | 2,231,776 | 184,114 | 1,738,966 |
| 2025 | 93,357 | 93,357 | 290,720 | 2,522,496 | 156,566 | 1,895,532 |
| 2026 | 92,971 | 92,971 | 273,145 | 2,795,641 | 133,733 | 2,029,265 |
| 2027 | 92,609 | 92,609 | 256,398 | 3,052,039 | 114,133 | 2,143,398 |
| 2028 | 73,479 | 73,479 | 242,069 | 3,294,108 | 97,954 | 2,241,352 |
| 2029 | 72,206 | 72,206 | 226,786 | 3,520,894 | 83,420 | 2,324,772 |
| 2030 | 70,056 | 70,056 | 213,135 | 3,734,029 | 71,275 | 2,396,047 |
| 2031 | 68,549 | 68,549 | 200,223 | 3,934,252 | 60,875 | 2,456,922 |
| 2032 | 64,402 | 64,402 | 188,746 | 4,122,998 | 52,165 | 2,509,087 |
| 2033 | 64,131 | 64,131 | 176,513 | 4,299,511 | 44,348 | 2,553,435 |
| 2034 | 63,889 | 63,889 | 165,529 | 4,465,040 | 37,809 | 2,591,244 |
| 2035 | 63,532 | 63,532 | 154,639 | 4,619,679 | 32,115 | 2,623,359 |
| 2036 | 62,266 | 62,266 | 141,648 | 4,761,327 | 26,741 | 2,650,100 |
| 2037 | 62,043 | 62,043 | 131,914 | 4,893,241 | 22,636 | 2,672,736 |
| 2038 | 61,840 | 61,840 | 123,177 | 5,016,418 | 19,217 | 2,691,953 |
| Subtotal | 1,700,866 | 1,700,866 | 5,016,418 | | 2,691,953 | |
| Remaining | 1,360,324 | 1,360,324 | 1,176,574 | 6,192,992 | 97,777 | 2,789,730 |
| Total | 3,061,190 | 3,061,190 | 6,192,992 | | 2,789,730 | |

Gross Completions: Oil 2, Gas 8

Month of Last Production: 03/2068

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 3,859,571 |
| 8.00 Percent | 3,135,761 |
| 12.00 Percent | 2,515,439 |
| 15.00 Percent | 2,197,334 |
| 20.00 Percent | 1,825,350 |
| 25.00 Percent | 1,570,900 |
| 30.00 Percent | 1,385,990 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **DYKESVILLE EAST**          Reservoir: **COTTON VALLEY B**          County: **WEBSTER**
Lease: **CV RB SUA; REEDER #1**     Operator: **TDX ENERGY, LLC**          State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 9,477 | 1,320 | 0 | 1,109 | 1,195 | 0 | 140 |
| 2020 | 1 | 8,933 | 1,244 | 0 | 1,045 | 1,127 | 0 | 132 |
| 2021 | 1 | 8,373 | 1,166 | 0 | 979 | 1,056 | 0 | 123 |
| 2022 | 1 | 7,872 | 1,097 | 0 | 921 | 992 | 0 | 116 |
| 2023 | 1 | 7,399 | 1,030 | 0 | 866 | 933 | 0 | 109 |
| 2024 | 1 | 6,974 | 972 | 0 | 816 | 880 | 0 | 103 |
| 2025 | 1 | 6,538 | 910 | 0 | 765 | 824 | 0 | 97 |
| 2026 | 1 | 6,145 | 856 | 0 | 719 | 775 | 0 | 90 |
| 2027 | 1 | 5,777 | 805 | 0 | 676 | 729 | 0 | 86 |
| 2028 | 1 | 5,446 | 758 | 0 | 637 | 686 | 0 | 80 |
| 2029 | 1 | 5,104 | 711 | 0 | 597 | 644 | 0 | 75 |
| 2030 | 1 | 4,798 | 668 | 0 | 561 | 605 | 0 | 71 |
| 2031 | 1 | 4,510 | 628 | 0 | 528 | 569 | 0 | 67 |
| 2032 | 1 | 4,251 | 593 | 0 | 497 | 536 | 0 | 62 |
| 2033 | 1 | 3,986 | 555 | 0 | 467 | 503 | 0 | 59 |
| 2034 | 1 | 3,746 | 521 | 0 | 438 | 472 | 0 | 55 |
| 2035 | 1 | 3,521 | 491 | 0 | 412 | 444 | 0 | 52 |
| 2036 | 1 | 3,319 | 462 | 0 | 388 | 419 | 0 | 49 |
| 2037 | 1 | 3,112 | 433 | 0 | 364 | 392 | 0 | 46 |
| 2038 | 1 | 2,925 | 408 | 0 | 342 | 369 | 0 | 43 |
| Subtotal | | 112,206 | 15,628 | 0 | 13,127 | 14,150 | 0 | 1,655 |
| Remaining | | 28,399 | 3,955 | 0 | 3,323 | 3,581 | 0 | 419 |
| Total | | 140,605 | 19,583 | 0 | 16,450 | 17,731 | 0 | 2,074 |
| Cumulative | | 223,186 | 330,562 | | | | | |
| Ultimate | | 363,791 | 350,145 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | 68,292 | 0 | 374 | 68,666 | 2,678 | 1,218 |
| 2020 | 56.90 | | 2.555 | 64,096 | 0 | 337 | 64,433 | 2,513 | 1,149 |
| 2021 | 55.01 | | 2.447 | 58,088 | 0 | 302 | 58,390 | 2,278 | 1,076 |
| 2022 | 53.63 | | 2.461 | 53,236 | 0 | 286 | 53,522 | 2,087 | 1,012 |
| 2023 | 53.07 | | 2.525 | 49,520 | 0 | 276 | 49,796 | 1,941 | 952 |
| 2024 | 53.07 | | 2.525 | 46,675 | 0 | 259 | 46,934 | 1,831 | 896 |
| 2025 | 53.07 | | 2.525 | 43,753 | 0 | 244 | 43,997 | 1,716 | 841 |
| 2026 | 53.07 | | 2.525 | 41,130 | 0 | 229 | 41,359 | 1,613 | 790 |
| 2027 | 53.07 | | 2.525 | 38,663 | 0 | 215 | 38,878 | 1,516 | 743 |
| 2028 | 53.07 | | 2.525 | 36,441 | 0 | 203 | 36,644 | 1,429 | 700 |
| 2029 | 53.07 | | 2.525 | 34,160 | 0 | 190 | 34,350 | 1,340 | 656 |
| 2030 | 53.07 | | 2.525 | 32,112 | 0 | 179 | 32,291 | 1,259 | 617 |
| 2031 | 53.07 | | 2.525 | 30,186 | 0 | 168 | 30,354 | 1,184 | 580 |
| 2032 | 53.07 | | 2.525 | 28,452 | 0 | 158 | 28,610 | 1,115 | 546 |
| 2033 | 53.07 | | 2.525 | 26,670 | 0 | 149 | 26,819 | 1,047 | 513 |
| 2034 | 53.07 | | 2.525 | 25,072 | 0 | 139 | 25,211 | 983 | 481 |
| 2035 | 53.07 | | 2.525 | 23,568 | 0 | 132 | 23,700 | 924 | 453 |
| 2036 | 53.07 | | 2.525 | 22,213 | 0 | 123 | 22,336 | 872 | 427 |
| 2037 | 53.07 | | 2.525 | 20,823 | 0 | 116 | 20,939 | 816 | 400 |
| 2038 | 53.07 | | 2.525 | 19,574 | 0 | 109 | 19,683 | 767 | 376 |
| Subtotal | 53.90 | | 2.530 | 762,724 | 0 | 4,188 | 766,912 | 29,909 | 14,426 |
| Remaining | 53.07 | | 2.525 | 190,066 | 0 | 1,058 | 191,124 | 7,455 | 3,651 |
| Total | 53.73 | | 2.529 | 952,790 | 0 | 5,246 | 958,036 | 37,364 | 18,077 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 1,175 | 1,175 | 63,595 | 63,595 | 60,684 | 60,684 |
| 2020 | 1,174 | 1,174 | 59,597 | 123,192 | 51,698 | 112,382 |
| 2021 | 1,176 | 1,176 | 53,860 | 177,052 | 42,472 | 154,854 |
| 2022 | 1,174 | 1,174 | 49,249 | 226,301 | 35,305 | 190,159 |
| 2023 | 1,175 | 1,175 | 45,728 | 272,029 | 29,804 | 219,963 |
| 2024 | 1,174 | 1,174 | 43,033 | 315,062 | 25,496 | 245,459 |
| 2025 | 1,175 | 1,175 | 40,265 | 355,327 | 21,686 | 267,145 |
| 2026 | 1,174 | 1,174 | 37,782 | 393,109 | 18,499 | 285,644 |
| 2027 | 1,174 | 1,174 | 35,445 | 428,554 | 15,779 | 301,423 |
| 2028 | 1,174 | 1,174 | 33,341 | 461,895 | 13,492 | 314,915 |
| 2029 | 1,175 | 1,175 | 31,179 | 493,074 | 11,470 | 326,385 |
| 2030 | 1,174 | 1,174 | 29,241 | 522,315 | 9,779 | 336,164 |
| 2031 | 1,174 | 1,174 | 27,416 | 549,731 | 8,336 | 344,500 |
| 2032 | 1,174 | 1,174 | 25,775 | 575,506 | 7,124 | 351,624 |
| 2033 | 1,174 | 1,174 | 24,085 | 599,591 | 6,052 | 357,676 |
| 2034 | 1,174 | 1,174 | 22,573 | 622,164 | 5,156 | 362,832 |
| 2035 | 1,174 | 1,174 | 21,149 | 643,313 | 4,392 | 367,224 |
| 2036 | 1,173 | 1,173 | 19,864 | 663,177 | 3,750 | 370,974 |
| 2037 | 1,175 | 1,175 | 18,548 | 681,725 | 3,183 | 374,157 |
| 2038 | 1,173 | 1,173 | 17,367 | 699,092 | 2,710 | 376,867 |
| Subtotal | 23,485 | 23,485 | 699,092 | | 376,867 | |
| Remaining | 18,310 | 18,310 | 161,708 | 860,800 | 14,127 | 390,994 |
| Total | 41,795 | 41,795 | 860,800 | | 390,994 | |

Gross Completions
Oil: 1
Gas: 0

Month of Last Production: 08/2054

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 3.25900 | 12.61080 |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 540,067 |
| 8.00 Percent | 439,274 |
| 12.00 Percent | 352,705 |
| 15.00 Percent | 308,290 |
| 20.00 Percent | 256,329 |
| 25.00 Percent | 220,746 |
| 30.00 Percent | 194,845 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

27

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **DYKESVILLE EAST**
Lease: **CV RB SUA; SCOTT #1**

Reservoir: **COTTON VALLEY B**
Operator: **TDX ENERGY, LLC**

County: **WEBSTER**
State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 1,806 | 14,245 | 0 | 11,966 | 228 | 0 | 1,510 |
| 2020 | 1 | 1,703 | 13,426 | 0 | 11,278 | 215 | 0 | 1,423 |
| 2021 | 1 | 1,596 | 12,586 | 0 | 10,572 | 201 | 0 | 1,334 |
| 2022 | 1 | 1,500 | 11,831 | 0 | 9,938 | 189 | 0 | 1,253 |
| 2023 | 1 | 1,410 | 11,121 | 0 | 9,342 | 178 | 0 | 1,179 |
| 2024 | 1 | 1,329 | 10,483 | 0 | 8,805 | 168 | 0 | 1,111 |
| 2025 | 1 | 1,246 | 9,826 | 0 | 8,254 | 157 | 0 | 1,042 |
| 2026 | 1 | 1,171 | 9,237 | 0 | 7,759 | 148 | 0 | 979 |
| 2027 | 1 | 1,101 | 8,683 | 0 | 7,294 | 139 | 0 | 920 |
| 2028 | 1 | 1,038 | 8,184 | 0 | 6,875 | 131 | 0 | 867 |
| 2029 | 1 | 973 | 7,672 | 0 | 6,444 | 123 | 0 | 813 |
| 2030 | 1 | 914 | 7,212 | 0 | 6,058 | 115 | 0 | 765 |
| 2031 | 1 | 860 | 6,779 | 0 | 5,695 | 108 | 0 | 718 |
| 2032 | 1 | 810 | 6,390 | 0 | 5,367 | 103 | 0 | 677 |
| 2033 | 1 | 760 | 5,990 | 0 | 5,032 | 95 | 0 | 635 |
| 2034 | 1 | 714 | 5,631 | 0 | 4,729 | 90 | 0 | 597 |
| 2035 | 1 | 603 | 4,757 | 0 | 3,996 | 77 | 0 | 504 |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 19,534 | 154,053 | 0 | 129,404 | 2,465 | 0 | 16,327 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | **19,534** | **154,053** | **0** | **129,404** | **2,465** | **0** | **16,327** |
| Cumulative | | 68,461 | 114,427 | | | | | |
| Ultimate | | 87,995 | 268,480 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | 13,022 | 0 | 4,039 | 17,061 | 666 | 480 |
| 2020 | 56.90 | | 2.555 | 12,222 | 0 | 3,635 | 15,857 | 618 | 451 |
| 2021 | 55.01 | | 2.447 | 11,076 | 0 | 3,264 | 14,340 | 559 | 424 |
| 2022 | 53.63 | | 2.461 | 10,151 | 0 | 3,086 | 13,237 | 516 | 398 |
| 2023 | 53.07 | | 2.525 | 9,443 | 0 | 2,977 | 12,420 | 485 | 375 |
| 2024 | 53.07 | | 2.525 | 8,900 | 0 | 2,805 | 11,705 | 456 | 353 |
| 2025 | 53.07 | | 2.525 | 8,343 | 0 | 2,630 | 10,973 | 428 | 330 |
| 2026 | 53.07 | | 2.525 | 7,842 | 0 | 2,472 | 10,314 | 402 | 311 |
| 2027 | 53.07 | | 2.525 | 7,373 | 0 | 2,324 | 9,697 | 378 | 293 |
| 2028 | 53.07 | | 2.525 | 6,948 | 0 | 2,190 | 9,138 | 356 | 275 |
| 2029 | 53.07 | | 2.525 | 6,514 | 0 | 2,054 | 8,568 | 336 | 258 |
| 2030 | 53.07 | | 2.525 | 6,123 | 0 | 1,930 | 8,053 | 313 | 243 |
| 2031 | 53.07 | | 2.525 | 5,756 | 0 | 1,814 | 7,570 | 296 | 228 |
| 2032 | 53.07 | | 2.525 | 5,425 | 0 | 1,710 | 7,135 | 277 | 215 |
| 2033 | 53.07 | | 2.525 | 5,086 | 0 | 1,603 | 6,689 | 262 | 202 |
| 2034 | 53.07 | | 2.525 | 4,780 | 0 | 1,507 | 6,287 | 245 | 190 |
| 2035 | 53.07 | | 2.525 | 4,039 | 0 | 1,273 | 5,312 | 207 | 160 |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 53.98 | | 2.530 | 133,043 | 0 | 41,313 | 174,356 | 6,800 | 5,186 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | **53.98** | | **2.530** | **133,043** | **0** | **41,313** | **174,356** | **6,800** | **5,186** |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1,192 | 1,192 | 14,723 | 14,723 | 14,048 | 14,048 | 1 | 0 |
| 2020 | 1,190 | 1,190 | 13,598 | 28,321 | 11,798 | 25,846 | | |
| 2021 | 1,190 | 1,190 | 12,167 | 40,488 | 9,595 | 35,441 | | |
| 2022 | 1,189 | 1,189 | 11,134 | 51,622 | 7,983 | 43,424 | | |
| 2023 | 1,187 | 1,187 | 10,373 | 61,995 | 6,761 | 50,185 | | |
| 2024 | 1,187 | 1,187 | 9,709 | 71,704 | 5,752 | 55,937 | | |
| 2025 | 1,187 | 1,187 | 9,028 | 80,732 | 4,863 | 60,800 | | |
| 2026 | 1,185 | 1,185 | 8,416 | 89,148 | 4,121 | 64,921 | | |
| 2027 | 1,184 | 1,184 | 7,842 | 96,990 | 3,491 | 68,412 | | |
| 2028 | 1,184 | 1,184 | 7,323 | 104,313 | 2,963 | 71,375 | | |
| 2029 | 1,184 | 1,184 | 6,790 | 111,103 | 2,499 | 73,874 | | |
| 2030 | 1,182 | 1,182 | 6,315 | 117,418 | 2,111 | 75,985 | | |
| 2031 | 1,182 | 1,182 | 5,864 | 123,282 | 1,784 | 77,769 | | |
| 2032 | 1,181 | 1,181 | 5,462 | 128,744 | 1,509 | 79,278 | | |
| 2033 | 1,182 | 1,182 | 5,043 | 133,787 | 1,268 | 80,546 | | |
| 2034 | 1,181 | 1,181 | 4,671 | 138,458 | 1,067 | 81,613 | | |
| 2035 | 1,057 | 1,057 | 3,888 | 142,346 | 811 | 82,424 | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | 20,024 | 20,024 | 142,346 | | 82,424 | | | |
| Remaining | | | | 142,346 | | 82,424 | | |
| Total | **20,024** | **20,024** | **142,346** | | **82,424** | | | |

Month of Last Production: 11/2035

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 3.25900 | 12.61710 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 105,253 |
| 8.00 Percent | 90,348 |
| 12.00 Percent | 75,731 |
| 15.00 Percent | 67,484 |
| 20.00 Percent | 57,173 |
| 25.00 Percent | 49,725 |
| 30.00 Percent | 44,135 |

DeGOLYER AND MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **DYKESVILLE EAST**  Reservoir: **SMACKOVER C**  County: **WEBSTER**
Lease: **SMK C RA SUB;GUY LEWIS ET AL 1**  Operator: **TDX ENERGY, LLC**  State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 0 | 22,741 | 0 | 19,102 | 0 | 0 | 4,923 |
| 2020 | 1 | 0 | 21,206 | 0 | 17,813 | 0 | 0 | 4,590 |
| 2021 | 1 | 0 | 8,689 | 0 | 7,299 | 0 | 0 | 1,881 |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 52,636 | 0 | 44,214 | 0 | 0 | 11,394 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | **0** | **52,636** | **0** | **44,214** | **0** | **0** | **11,394** |
| Cumulative | | 9,777 | 5,242,763 | | | | | |
| Ultimate | | 9,777 | 5,295,399 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | 2.675 | 0 | 0 | 13,167 | 13,167 | 514 | 820 |
| 2020 | | | 2.555 | 0 | 0 | 11,730 | 11,730 | 457 | 765 |
| 2021 | | | 2.474 | 0 | 0 | 4,654 | 4,654 | 181 | 314 |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | 2.594 | 0 | 0 | 29,551 | 29,551 | 1,152 | 1,899 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **2.594** | **0** | **0** | **29,551** | **29,551** | **1,152** | **1,899** |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 9,507 | 9,507 | 2,326 | 2,326 | 2,216 | 2,216 |
| 2020 | 9,487 | 9,487 | 1,021 | 3,347 | 900 | 3,116 |
| 2021 | 4,056 | 4,056 | 103 | 3,450 | 84 | 3,200 |
| 2022 | | | | | | |
| 2023 | | | | | | |
| 2024 | | | | | | |
| 2025 | | | | | | |
| 2026 | | | | | | |
| 2027 | | | | | | |
| 2028 | | | | | | |
| 2029 | | | | | | |
| 2030 | | | | | | |
| 2031 | | | | | | |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 23,050 | 23,050 | 3,450 | | 3,200 | |
| Remaining | | | | 3,450 | | 3,200 |
| **Total** | **23,050** | **23,050** | **3,450** | | **3,200** | |

**Gross Completions**
Oil: 0    Gas: 1

Month of Last Production: 06/2021

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 30.75580 | 25.76930 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 3,319 |
| 8.00 Percent | 3,246 |
| 12.00 Percent | 3,156 |
| 15.00 Percent | 3,093 |
| 20.00 Percent | 2,995 |
| 25.00 Percent | 2,905 |
| 30.00 Percent | 2,822 |

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.


DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

29

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **DYKESVILLE EAST**   Reservoir: **SMACKOVER C**   County: **CLAIBORNE**
Lease: **SMK C RA SUG;WILLIAMS ET AL 001**   Operator: **TDX ENERGY, LLC**   State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 66 | 32,893 | 0 | 27,630 | 9 | 0 | 3,939 |
| 2020 | 1 | 62 | 31,334 | 0 | 26,320 | 9 | 0 | 3,752 |
| 2021 | 1 | 60 | 29,684 | 0 | 24,935 | 9 | 0 | 3,554 |
| 2022 | 1 | 56 | 28,201 | 0 | 23,689 | 8 | 0 | 3,377 |
| 2023 | 1 | 54 | 26,792 | 0 | 22,505 | 7 | 0 | 3,208 |
| 2024 | 1 | 51 | 25,521 | 0 | 21,438 | 8 | 0 | 3,056 |
| 2025 | 1 | 48 | 24,178 | 0 | 20,309 | 7 | 0 | 2,895 |
| 2026 | 1 | 46 | 22,970 | 0 | 19,295 | 6 | 0 | 2,751 |
| 2027 | 1 | 44 | 21,822 | 0 | 18,331 | 6 | 0 | 2,613 |
| 2028 | 1 | 41 | 20,787 | 0 | 17,461 | 6 | 0 | 2,489 |
| 2029 | 1 | 40 | 19,693 | 0 | 16,542 | 6 | 0 | 2,358 |
| 2030 | 1 | 37 | 18,709 | 0 | 15,716 | 5 | 0 | 2,240 |
| 2031 | 1 | 28 | 13,764 | 0 | 11,562 | 4 | 0 | 1,648 |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 633 | 316,348 | 0 | 265,733 | 90 | 0 | 37,880 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | **633** | **316,348** | **0** | **265,733** | **90** | **0** | **37,880** |
| Cumulative | | 5,811 | 3,231,692 | | | | | |
| Ultimate | | 6,444 | 3,548,040 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | 536 | 0 | 10,537 | 11,073 | 432 | 666 |
| 2020 | 56.90 | | 2.555 | 508 | 0 | 9,585 | 10,093 | 394 | 634 |
| 2021 | 55.01 | | 2.447 | 486 | 0 | 8,697 | 9,163 | 357 | 601 |
| 2022 | 53.63 | | 2.461 | 431 | 0 | 8,310 | 8,741 | 341 | 571 |
| 2023 | 53.07 | | 2.525 | 405 | 0 | 8,102 | 8,507 | 332 | 542 |
| 2024 | 53.07 | | 2.525 | 386 | 0 | 7,717 | 8,103 | 316 | 517 |
| 2025 | 53.07 | | 2.525 | 366 | 0 | 7,311 | 7,677 | 299 | 489 |
| 2026 | 53.07 | | 2.525 | 348 | 0 | 6,945 | 7,293 | 284 | 465 |
| 2027 | 53.07 | | 2.525 | 330 | 0 | 6,599 | 6,929 | 270 | 442 |
| 2028 | 53.07 | | 2.525 | 314 | 0 | 6,285 | 6,599 | 258 | 421 |
| 2029 | 53.07 | | 2.525 | 298 | 0 | 5,955 | 6,253 | 244 | 398 |
| 2030 | 53.07 | | 2.525 | 283 | 0 | 5,657 | 5,940 | 231 | 379 |
| 2031 | 53.07 | | 2.525 | 209 | 0 | 4,162 | 4,371 | 171 | 279 |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 54.10 | | 2.531 | 4,880 | 0 | 95,862 | 100,742 | 3,929 | 6,404 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | **54.10** | | **2.531** | **4,880** | **0** | **95,862** | **100,742** | **3,929** | **6,404** |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 5,219 | 5,219 | 4,756 | 4,756 | 4,532 | 4,532 |
| 2020 | 5,209 | 5,209 | 3,856 | 8,612 | 3,357 | 7,889 |
| 2021 | 5,198 | 5,198 | 3,007 | 11,619 | 2,372 | 10,261 |
| 2022 | 5,188 | 5,188 | 2,641 | 14,260 | 1,897 | 12,158 |
| 2023 | 5,179 | 5,179 | 2,454 | 16,714 | 1,600 | 13,758 |
| 2024 | 5,170 | 5,170 | 2,100 | 18,814 | 1,245 | 15,003 |
| 2025 | 5,161 | 5,161 | 1,728 | 20,542 | 930 | 15,933 |
| 2026 | 5,153 | 5,153 | 1,391 | 21,933 | 682 | 16,615 |
| 2027 | 5,146 | 5,146 | 1,071 | 23,004 | 477 | 17,092 |
| 2028 | 5,138 | 5,138 | 782 | 23,786 | 317 | 17,409 |
| 2029 | 5,132 | 5,132 | 479 | 24,265 | 177 | 17,586 |
| 2030 | 5,124 | 5,124 | 206 | 24,471 | 69 | 17,655 |
| 2031 | 3,898 | 3,898 | 23 | 24,494 | 7 | 17,662 |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 65,915 | 65,915 | 24,494 | | 17,662 | |
| Remaining | | | | 24,494 | | 17,662 |
| Total | **65,915** | **65,915** | **24,494** | | **17,662** | |

Gross Completions
| Oil | Gas |
|---|---|
| 0 | 1 |

Month of Last Production: 10/2031

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 16.66670 | 14.25500 |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 20,544 |
| 8.00 Percent | 18,713 |
| 12.00 Percent | 16,724 |
| 15.00 Percent | 15,495 |
| 20.00 Percent | 13,822 |
| 25.00 Percent | 12,499 |
| 30.00 Percent | 11,432 |

DeGOLYER
AND
MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

| Reserve Class: | PROVED | | | | |
|---|---|---|---|---|---|
| Reserve Category: | DEVELOPED PRODUCING | | | | |
| Field: | DYKESVILLE EAST | Reservoir: | SMACKOVER C | County: | WEBSTER |
| Lease: | SMK C RA SUV; MIRIAM CRUMPS 1 | Operator: | TDX ENERGY, LLC | State: | LOUISIANA |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 193 | 24,093 | 0 | 20,238 | 79 | 0 | 8,321 |
| 2020 | 1 | 179 | 22,466 | 0 | 18,872 | 74 | 0 | 7,759 |
| 2021 | 1 | 167 | 20,836 | 0 | 17,502 | 69 | 0 | 7,196 |
| 2022 | 1 | 155 | 19,378 | 0 | 16,278 | 63 | 0 | 6,693 |
| 2023 | 1 | 144 | 18,023 | 0 | 15,139 | 60 | 0 | 6,224 |
| 2024 | 1 | 107 | 13,371 | 0 | 11,231 | 44 | 0 | 4,618 |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 945 | 118,167 | 0 | 99,260 | 389 | 0 | 40,811 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 945 | 118,167 | 0 | 99,260 | 389 | 0 | 40,811 |
| Cumulative | | 67,924 | 3,382,811 | | | | | |
| Ultimate | | 68,869 | 3,500,978 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | 4,528 | 0 | 22,257 | 26,785 | 1,045 | 1,466 |
| 2020 | 56.90 | | 2.555 | 4,205 | 0 | 19,828 | 24,033 | 937 | 1,367 |
| 2021 | 55.01 | | 2.447 | 3,770 | 0 | 17,607 | 21,377 | 834 | 1,268 |
| 2022 | 53.63 | | 2.461 | 3,418 | 0 | 16,473 | 19,891 | 775 | 1,179 |
| 2023 | 53.07 | | 2.525 | 3,146 | 0 | 15,718 | 18,864 | 736 | 1,097 |
| 2024 | 53.07 | | 2.525 | 2,334 | 0 | 11,661 | 13,995 | 546 | 814 |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 55.06 | | 2.537 | 21,401 | 0 | 103,544 | 124,945 | 4,873 | 7,191 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 55.06 | | 2.537 | 21,401 | 0 | 103,544 | 124,945 | 4,873 | 7,191 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 15,681 | 15,681 | 8,593 | 8,593 | 8,192 | 8,192 |
| 2020 | 15,649 | 15,649 | 6,080 | 14,673 | 5,302 | 13,494 |
| 2021 | 15,615 | 15,615 | 3,660 | 18,333 | 2,894 | 16,388 |
| 2022 | 15,586 | 15,586 | 2,351 | 20,684 | 1,692 | 18,080 |
| 2023 | 15,559 | 15,559 | 1,472 | 22,156 | 964 | 19,044 |
| 2024 | 12,164 | 12,164 | 471 | 22,627 | 285 | 19,329 |
| 2025 | | | | | | |
| 2026 | | | | | | |
| 2027 | | | | | | |
| 2028 | | | | | | |
| 2029 | | | | | | |
| 2030 | | | | | | |
| 2031 | | | | | | |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 90,254 | 90,254 | 22,627 | | 19,329 | |
| Remaining | | | | 22,627 | | 19,329 |
| Total | 90,254 | 90,254 | 22,627 | | 19,329 | |

Gross Completions: Oil 0 | Gas 1

Month of Last Production: 10/2024

Interests (Percent): Working / Revenue
Initial: 50.84450 / 41.11520

Present Worth Profile ($)
5.00 Percent 20,834
8.00 Percent 19,901
12.00 Percent 18,794
15.00 Percent 18,052
20.00 Percent 16,956
25.00 Percent 16,007
30.00 Percent 15,177

DeGOLYER and MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

31

| Reserve Class: | PROVED | | | | | | | |
| Reserve Category: | DEVELOPED PRODUCING | | | | | | | |
| Field: | DYKESVILLE EAST | | Reservoir: | SMACKOVER C | | County: | WEBSTER | |
| Lease: | SMK C RA SUW;BURNS 001 | | Operator: | TDX ENERGY, LLC | | State: | LOUISIANA | |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 208 | 20,780 | 0 | 17,455 | 14 | 0 | 1,146 |
| 2020 | 1 | 198 | 19,794 | 0 | 16,627 | 13 | 0 | 1,093 |
| 2021 | 1 | 187 | 18,752 | 0 | 15,752 | 12 | 0 | 1,034 |
| 2022 | 1 | 178 | 17,815 | 0 | 14,965 | 12 | 0 | 983 |
| 2023 | 1 | 138 | 13,792 | 0 | 11,585 | 9 | 0 | 761 |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 909 | 90,933 | 0 | 76,384 | 60 | 0 | 5,017 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 909 | 90,933 | 0 | 76,384 | 60 | 0 | 5,017 |
| Cumulative | | 87,527 | 4,785,291 | | | | | |
| Ultimate | | 88,436 | 4,876,224 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | 780 | 0 | 3,067 | 3,847 | 150 | 205 |
| 2020 | 56.90 | | 2.555 | 740 | 0 | 2,790 | 3,530 | 137 | 195 |
| 2021 | 55.01 | | 2.447 | 677 | 0 | 2,531 | 3,208 | 126 | 184 |
| 2022 | 53.63 | | 2.461 | 628 | 0 | 2,419 | 3,047 | 118 | 176 |
| 2023 | 53.07 | | 2.525 | 480 | 0 | 1,922 | 2,402 | 94 | 136 |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 55.34 | | 2.537 | 3,305 | 0 | 12,729 | 16,034 | 625 | 896 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 55.34 | | 2.537 | 3,305 | 0 | 12,729 | 16,034 | 625 | 896 |

| Year Ending Dec 31 | Operating Expenses ($) | | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 2,700 | | 2,700 | 792 | 792 | 754 | 754 | 0 | 1 |
| 2020 | 2,696 | | 2,696 | 502 | 1,294 | 438 | 1,192 | | |
| 2021 | 2,694 | | 2,694 | 204 | 1,498 | 164 | 1,356 | | |
| 2022 | 2,689 | | 2,689 | 64 | 1,562 | 45 | 1,401 | | |
| 2023 | 2,155 | | 2,155 | 17 | 1,579 | 13 | 1,414 | | |

Month of Last Production: 10/2023

| Interests (Percent) | | |
|---|---|---|
| Date | Working | Revenue |
| Initial | 8.75740 | 6.56810 |

| Present Worth Profile ($) | |
|---|---|
| 5.00 Percent | 1,491 |
| 8.00 Percent | 1,444 |
| 12.00 Percent | 1,386 |
| 15.00 Percent | 1,346 |
| 20.00 Percent | 1,285 |
| 25.00 Percent | 1,231 |
| 30.00 Percent | 1,182 |

| | Operating Expenses | Total Expenditures | Annual | Cumulative | Annual | Cumulative |
|---|---|---|---|---|---|---|
| Subtotal | 12,934 | 12,934 | 1,579 | | 1,414 | |
| Remaining | | | | 1,579 | | 1,414 |
| Total | 12,934 | 12,934 | 1,579 | | 1,414 | |

DeGOLYER AND MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **DYKESVILLE EAST**          Reservoir: **SMACKOVER C**          County: **WEBSTER**
Lease: **SMK C RA SUW;HOLLEY 001-ALT**     Operator: **TDX ENERGY, LLC**     State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 293 | 29,282 | 0 | 24,597 | 19 | 0 | 1,616 |
| 2020 | 1 | 273 | 27,362 | 0 | 22,984 | 18 | 0 | 1,509 |
| 2021 | 1 | 256 | 25,600 | 0 | 21,504 | 17 | 0 | 1,413 |
| 2022 | 1 | 242 | 24,153 | 0 | 20,289 | 16 | 0 | 1,332 |
| 2023 | 1 | 229 | 22,895 | 0 | 19,231 | 15 | 0 | 1,263 |
| 2024 | 1 | 218 | 21,806 | 0 | 18,317 | 14 | 0 | 1,203 |
| 2025 | 1 | 207 | 20,658 | 0 | 17,353 | 14 | 0 | 1,140 |
| 2026 | 1 | 196 | 19,626 | 0 | 16,486 | 13 | 0 | 1,083 |
| 2027 | 1 | 186 | 18,646 | 0 | 15,662 | 12 | 0 | 1,029 |
| 2028 | 1 | 178 | 17,761 | 0 | 14,920 | 12 | 0 | 980 |
| 2029 | 1 | 118 | 11,800 | 0 | 9,912 | 7 | 0 | 651 |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 2,396 | 239,589 | 0 | 201,255 | 157 | 0 | 13,219 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | **2,396** | **239,589** | **0** | **201,255** | **157** | **0** | **13,219** |
| Cumulative | | 13,300 | 1,080,890 | | | | | |
| Ultimate | | 15,696 | 1,320,479 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | 1,099 | 0 | 4,321 | 5,420 | 212 | 288 |
| 2020 | 56.90 | | 2.555 | 1,023 | 0 | 3,858 | 4,881 | 190 | 270 |
| 2021 | 55.01 | | 2.447 | 924 | 0 | 3,456 | 4,380 | 171 | 252 |
| 2022 | 53.63 | | 2.461 | 851 | 0 | 3,279 | 4,130 | 161 | 238 |
| 2023 | 53.07 | | 2.525 | 798 | 0 | 3,190 | 3,988 | 155 | 226 |
| 2024 | 53.07 | | 2.525 | 760 | 0 | 3,038 | 3,798 | 149 | 215 |
| 2025 | 53.07 | | 2.525 | 720 | 0 | 2,878 | 3,598 | 140 | 203 |
| 2026 | 53.07 | | 2.525 | 685 | 0 | 2,735 | 3,420 | 133 | 194 |
| 2027 | 53.07 | | 2.525 | 650 | 0 | 2,597 | 3,247 | 127 | 183 |
| 2028 | 53.07 | | 2.525 | 619 | 0 | 2,475 | 3,094 | 120 | 175 |
| 2029 | 53.07 | | 2.525 | 411 | 0 | 1,644 | 2,055 | 80 | 116 |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 54.27 | | 2.532 | 8,540 | 0 | 33,471 | 42,011 | 1,638 | 2,360 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | **54.27** | | **2.532** | **8,540** | **0** | **33,471** | **42,011** | **1,638** | **2,360** |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 2,730 | 2,730 | 2,190 | 2,190 | 2,089 | 2,089 |
| 2020 | 2,722 | 2,722 | 1,699 | 3,889 | 1,477 | 3,566 |
| 2021 | 2,718 | 2,718 | 1,239 | 5,128 | 980 | 4,546 |
| 2022 | 2,712 | 2,712 | 1,019 | 6,147 | 732 | 5,278 |
| 2023 | 2,707 | 2,707 | 900 | 7,047 | 586 | 5,864 |
| 2024 | 2,703 | 2,703 | 731 | 7,778 | 434 | 6,298 |
| 2025 | 2,701 | 2,701 | 554 | 8,332 | 299 | 6,597 |
| 2026 | 2,695 | 2,695 | 398 | 8,730 | 194 | 6,791 |
| 2027 | 2,693 | 2,693 | 244 | 8,974 | 109 | 6,900 |
| 2028 | 2,689 | 2,689 | 110 | 9,084 | 45 | 6,945 |
| 2029 | 1,848 | 1,848 | 11 | 9,095 | 4 | 6,949 |
| 2030 | | | | | | |
| 2031 | | | | | | |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 28,918 | 28,918 | 9,095 | | 6,949 | |
| Remaining | | | | 9,095 | | 6,949 |
| Total | **28,918** | **28,918** | **9,095** | | **6,949** | |

Gross Completions
| | Oil | Gas |
|---|---|---|
| | 0 | 1 |

Month of Last Production: 09/2029

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 8.75740 | 6.56810 |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 7,877 |
| 8.00 Percent | 7,291 |
| 12.00 Percent | 6,638 |
| 15.00 Percent | 6,224 |
| 20.00 Percent | 5,647 |
| 25.00 Percent | 5,178 |
| 30.00 Percent | 4,790 |



DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

33

| Reserve Class: | PROVED |
|---|---|
| Reserve Category: | DEVELOPED PRODUCING |
| Field: | DYKESVILLE EAST |
| Lease: | SMK C RA SUX;BURNS 002 |

| Reservoir: | SMACKOVER C |
|---|---|
| Operator: | TDX ENERGY, LLC |

| County: | WEBSTER |
|---|---|
| State: | LOUISIANA |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cumulative | | 83,863 | 6,051,544 | | | | | |
| Ultimate | | 83,863 | 6,051,544 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | | 0 | | | | | |
| 2020 | | | | | | | | | |
| 2021 | | | | | | | | | |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | | 0 | 0 | 0 | 0 | 0 | 0 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | 0 | 0 | | 0 | | 0 | | |
| Remaining | | | | | | | | |
| Total | 0 | 0 | 0 | | 0 | | | |

Month of Last Production: 01/2019

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 36.70200 | 28.75460 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 0 |
| 8.00 Percent | 0 |
| 12.00 Percent | 0 |
| 15.00 Percent | 0 |
| 20.00 Percent | 0 |
| 25.00 Percent | 0 |
| 30.00 Percent | 0 |



DeGolyer
AND
MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **DYKESVILLE EAST**      Reservoir: **SMACKOVER C**      County: **WEBSTER**
Lease: **SMK C RA SUY;BURNS 003**      Operator: **TDX ENERGY, LLC**      State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 115 | 22,970 | 0 | 19,295 | 61 | 0 | 10,229 |
| 2020 | 1 | 110 | 22,107 | 0 | 18,570 | 58 | 0 | 9,845 |
| 2021 | 1 | 106 | 21,164 | 0 | 17,777 | 57 | 0 | 9,425 |
| 2022 | 1 | 102 | 20,318 | 0 | 17,068 | 53 | 0 | 9,049 |
| 2023 | 1 | 97 | 19,506 | 0 | 16,385 | 52 | 0 | 8,686 |
| 2024 | 1 | 94 | 18,776 | 0 | 15,772 | 50 | 0 | 8,362 |
| 2025 | 1 | 90 | 17,976 | 0 | 15,099 | 48 | 0 | 8,005 |
| 2026 | 1 | 86 | 17,257 | 0 | 14,496 | 45 | 0 | 7,685 |
| 2027 | 1 | 83 | 16,567 | 0 | 13,917 | 44 | 0 | 7,378 |
| 2028 | 1 | 1 | 89 | 0 | 74 | 0 | 0 | 40 |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 884 | 176,730 | 0 | 148,453 | 468 | 0 | 78,704 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | **884** | **176,730** | **0** | **148,453** | **468** | **0** | **78,704** |
| Cumulative | | 40,829 | 3,589,119 | | | | | |
| Ultimate | | 41,713 | 3,765,849 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | | 3,479 | 0 | 27,368 | 30,847 | 1,203 | 1,766 |
| 2020 | 56.90 | | 2.554 | | 3,335 | 0 | 25,148 | 28,483 | 1,111 | 1,699 |
| 2021 | 55.01 | | 2.447 | | 3,086 | 0 | 23,059 | 26,145 | 1,019 | 1,627 |
| 2022 | 53.63 | | 2.461 | | 2,888 | 0 | 22,268 | 25,156 | 982 | 1,562 |
| 2023 | 53.07 | | 2.525 | | 2,744 | 0 | 21,936 | 24,680 | 962 | 1,500 |
| 2024 | 53.07 | | 2.525 | | 2,642 | 0 | 21,115 | 23,757 | 927 | 1,443 |
| 2025 | 53.07 | | 2.525 | | 2,528 | 0 | 20,215 | 22,743 | 886 | 1,382 |
| 2026 | 53.07 | | 2.525 | | 2,428 | 0 | 19,407 | 21,835 | 852 | 1,326 |
| 2027 | 53.07 | | 2.525 | | 2,331 | 0 | 18,631 | 20,962 | 818 | 1,274 |
| 2028 | 53.07 | | 2.525 | | 12 | 0 | 100 | 112 | 4 | 7 |
| 2029 | | | | | | | | | | |
| 2030 | | | | | | | | | | |
| 2031 | | | | | | | | | | |
| 2032 | | | | | | | | | | |
| 2033 | | | | | | | | | | |
| 2034 | | | | | | | | | | |
| 2035 | | | | | | | | | | |
| 2036 | | | | | | | | | | |
| 2037 | | | | | | | | | | |
| 2038 | | | | | | | | | | |
| Subtotal | 54.37 | | 2.532 | | 25,473 | 0 | 199,247 | 224,720 | 8,764 | 13,586 |
| Remaining | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **54.37** | | **2.532** | | **25,473** | **0** | **199,247** | **224,720** | **8,764** | **13,586** |

| Year Ending Dec 31 | Operating Expenses ($) | | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|---|
| 2019 | 19,075 | | 19,075 | 8,803 | 8,803 | 8,384 | 8,384 |
| 2020 | 19,054 | | 19,054 | 6,619 | 15,422 | 5,769 | 14,153 |
| 2021 | 19,031 | | 19,031 | 4,468 | 19,890 | 3,529 | 17,682 |
| 2022 | 19,010 | | 19,010 | 3,602 | 23,492 | 2,589 | 20,271 |
| 2023 | 18,989 | | 18,989 | 3,229 | 26,721 | 2,105 | 22,376 |
| 2024 | 18,973 | | 18,973 | 2,414 | 29,135 | 1,433 | 23,809 |
| 2025 | 18,951 | | 18,951 | 1,524 | 30,659 | 822 | 24,631 |
| 2026 | 18,935 | | 18,935 | 722 | 31,381 | 354 | 24,985 |
| 2027 | 18,917 | | 18,917 | -47 | 31,334 | -20 | 24,965 |
| 2028 | 101 | | 101 | 0 | 31,334 | 0 | 24,965 |
| 2029 | | | | | | | |
| 2030 | | | | | | | |
| 2031 | | | | | | | |
| 2032 | | | | | | | |
| 2033 | | | | | | | |
| 2034 | | | | | | | |
| 2035 | | | | | | | |
| 2036 | | | | | | | |
| 2037 | | | | | | | |
| 2038 | | | | | | | |
| Subtotal | 171,036 | | 171,036 | 31,334 | | 24,965 | |
| Remaining | | | | | 31,334 | | 24,965 |
| **Total** | **171,036** | | **171,036** | **31,334** | | **24,965** | |

Month of Last Production: 01/2028

**Gross Completions**

| | Oil | Gas |
|---|---|---|
| | 0 | 1 |

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 61.89480 | 53.01590 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 27,778 |
| 8.00 Percent | 26,016 |
| 12.00 Percent | 24,002 |
| 15.00 Percent | 22,698 |
| 20.00 Percent | 20,841 |
| 25.00 Percent | 19,296 |
| 30.00 Percent | 17,995 |

DeGOLYER AND MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

35

**Reserve Class:** PROVED
**Reserve Category:** DEVELOPED PRODUCING
**Field:** DYKESVILLE EAST
**Lease:** SMK C RC SUA;HEARN A#1

**Reservoir:** SMACKOVER C
**Operator:** MONTEREY RESOURCES LLC

**County:** CLAIBORNE
**State:** LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Gas Sales Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 207 | 103,670 | 1,047 | 83,972 | 174 | 878 | 70,404 |
| 2020 | 1 | 198 | 98,752 | 997 | 79,990 | 165 | 836 | 67,065 |
| 2021 | 1 | 187 | 93,556 | 945 | 75,780 | 157 | 792 | 63,535 |
| 2022 | 1 | 178 | 88,880 | 898 | 71,993 | 149 | 753 | 60,361 |
| 2023 | 1 | 169 | 84,440 | 853 | 68,396 | 142 | 715 | 57,345 |
| 2024 | 1 | 160 | 80,435 | 812 | 65,152 | 135 | 681 | 54,625 |
| 2025 | 1 | 153 | 76,201 | 770 | 61,724 | 128 | 645 | 51,749 |
| 2026 | 1 | 145 | 72,394 | 731 | 58,639 | 121 | 613 | 49,165 |
| 2027 | 1 | 137 | 68,776 | 695 | 55,709 | 115 | 583 | 46,707 |
| 2028 | 1 | 131 | 65,515 | 661 | 53,066 | 110 | 555 | 44,492 |
| 2029 | 1 | 124 | 62,067 | 627 | 50,274 | 104 | 525 | 42,151 |
| 2030 | 1 | 118 | 58,965 | 596 | 47,762 | 99 | 500 | 40,045 |
| 2031 | 1 | 112 | 56,019 | 566 | 45,375 | 94 | 474 | 38,043 |
| 2032 | 1 | 107 | 53,362 | 539 | 43,224 | 90 | 452 | 36,239 |
| 2033 | 1 | 101 | 50,553 | 510 | 40,948 | 84 | 428 | 34,332 |
| 2034 | 1 | 96 | 48,028 | 485 | 38,902 | 81 | 407 | 32,617 |
| 2035 | 1 | 91 | 45,628 | 461 | 36,959 | 76 | 386 | 30,987 |
| 2036 | 1 | 87 | 43,463 | 439 | 35,208 | 73 | 368 | 29,517 |
| 2037 | 1 | 83 | 41,177 | 416 | 33,352 | 69 | 349 | 27,963 |
| 2038 | 1 | 78 | 39,118 | 395 | 31,686 | 66 | 331 | 26,566 |
| Subtotal | | 2,662 | 1,330,999 | 13,443 | 1,078,109 | 2,232 | 11,271 | 903,908 |
| Remaining | | 868 | 434,087 | 4,384 | 351,610 | 728 | 3,676 | 294,797 |
| Total | | 3,530 | 1,765,086 | 17,827 | 1,429,719 | 2,960 | 14,947 | 1,198,705 |
| Cumulative | | 1,107 | 1,337,912 | | | | | |
| Ultimate | | 4,637 | 3,102,998 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 34.90 | 2.675 | 9,933 | 30,638 | 188,347 | 228,918 | 1,967 | 12,786 |
| 2020 | 56.90 | 34.76 | 2.555 | 9,422 | 29,064 | 171,335 | 209,821 | 1,868 | 12,179 |
| 2021 | 55.01 | 33.63 | 2.447 | 8,630 | 26,640 | 155,448 | 190,718 | 1,733 | 11,538 |
| 2022 | 53.63 | 32.80 | 2.461 | 7,993 | 24,688 | 148,553 | 181,234 | 1,621 | 10,962 |
| 2023 | 53.07 | 32.47 | 2.525 | 7,514 | 23,216 | 144,810 | 175,540 | 1,531 | 10,414 |
| 2024 | 53.07 | 32.47 | 2.525 | 7,158 | 22,114 | 137,941 | 167,213 | 1,456 | 9,920 |
| 2025 | 53.07 | 32.47 | 2.525 | 6,781 | 20,950 | 130,682 | 158,413 | 1,381 | 9,398 |
| 2026 | 53.07 | 32.47 | 2.525 | 6,443 | 19,903 | 124,152 | 150,498 | 1,312 | 8,929 |
| 2027 | 53.07 | 32.47 | 2.525 | 6,120 | 18,909 | 117,948 | 142,977 | 1,246 | 8,482 |
| 2028 | 53.07 | 32.47 | 2.525 | 5,830 | 18,012 | 112,354 | 136,196 | 1,187 | 8,080 |
| 2029 | 53.07 | 32.47 | 2.525 | 5,524 | 17,065 | 106,441 | 129,030 | 1,124 | 7,655 |
| 2030 | 53.07 | 32.47 | 2.525 | 5,247 | 16,211 | 101,123 | 122,581 | 1,069 | 7,272 |
| 2031 | 53.07 | 32.47 | 2.525 | 4,985 | 15,401 | 96,070 | 116,456 | 1,015 | 6,909 |
| 2032 | 53.07 | 32.47 | 2.525 | 4,749 | 14,671 | 91,513 | 110,933 | 967 | 6,581 |
| 2033 | 53.07 | 32.47 | 2.525 | 4,498 | 13,899 | 86,697 | 105,094 | 915 | 6,235 |
| 2034 | 53.07 | 32.47 | 2.525 | 4,274 | 13,205 | 82,365 | 99,844 | 871 | 5,924 |
| 2035 | 53.07 | 32.47 | 2.525 | 4,061 | 12,544 | 78,249 | 94,854 | 827 | 5,627 |
| 2036 | 53.07 | 32.47 | 2.525 | 3,868 | 11,950 | 74,538 | 90,356 | 788 | 5,360 |
| 2037 | 53.07 | 32.47 | 2.525 | 3,664 | 11,320 | 70,615 | 85,599 | 746 | 5,079 |
| 2038 | 53.07 | 32.47 | 2.525 | 3,481 | 10,755 | 67,087 | 81,323 | 708 | 4,824 |
| Subtotal | 53.84 | 32.93 | 2.529 | 120,175 | 371,155 | 2,286,268 | 2,777,598 | 24,332 | 164,154 |
| Remaining | 53.07 | 32.47 | 2.525 | 38,629 | 119,345 | 744,437 | 902,411 | 7,866 | 53,537 |
| Total | 53.65 | 32.82 | 2.528 | 158,804 | 490,500 | 3,030,705 | 3,680,009 | 32,198 | 217,691 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 35,183 | 35,183 | 178,982 | 178,982 | 170,665 | 170,665 | | |
| 2020 | 34,938 | 34,938 | 160,836 | 339,818 | 139,695 | 310,360 | | |
| 2021 | 34,678 | 34,678 | 142,769 | 482,587 | 112,605 | 422,965 | | |
| 2022 | 34,444 | 34,444 | 134,207 | 616,794 | 96,241 | 519,206 | | |
| 2023 | 34,222 | 34,222 | 129,373 | 746,167 | 84,317 | 603,523 | | |
| 2024 | 34,022 | 34,022 | 121,815 | 867,982 | 72,170 | 675,693 | | |
| 2025 | 33,810 | 33,810 | 113,824 | 981,806 | 61,301 | 736,994 | | |
| 2026 | 33,619 | 33,619 | 106,638 | 1,088,444 | 52,213 | 789,207 | | |
| 2027 | 33,439 | 33,439 | 99,810 | 1,188,254 | 44,431 | 833,638 | | |
| 2028 | 33,276 | 33,276 | 93,653 | 1,281,907 | 37,899 | 871,537 | | |
| 2029 | 33,103 | 33,103 | 87,148 | 1,369,055 | 32,056 | 903,593 | | |
| 2030 | 32,949 | 32,949 | 81,291 | 1,450,346 | 27,187 | 930,780 | | |
| 2031 | 32,800 | 32,800 | 75,732 | 1,526,078 | 23,026 | 953,806 | | |
| 2032 | 32,669 | 32,669 | 70,716 | 1,596,794 | 19,546 | 973,352 | | |
| 2033 | 32,527 | 32,527 | 65,417 | 1,662,211 | 16,436 | 989,788 | | |
| 2034 | 32,402 | 32,402 | 60,647 | 1,722,858 | 13,854 | 1,003,642 | | |
| 2035 | 32,281 | 32,281 | 56,119 | 1,778,977 | 11,654 | 1,015,296 | | |
| 2036 | 32,173 | 32,173 | 52,035 | 1,831,012 | 9,824 | 1,025,120 | | |
| 2037 | 32,059 | 32,059 | 47,715 | 1,878,727 | 8,189 | 1,033,309 | | |
| 2038 | 31,956 | 31,956 | 43,835 | 1,922,562 | 6,839 | 1,040,148 | | |
| Subtotal | 666,550 | 666,550 | 1,922,562 | | 1,040,148 | | | |
| Remaining | 534,123 | 534,123 | 306,885 | 2,229,447 | 29,431 | 1,069,579 | | |
| Total | 1,200,673 | 1,200,673 | 2,229,447 | | 1,069,579 | | | |

Gross Completions: Oil 0, Gas 1

Month of Last Production: 01/2056

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 100.00000 | 83.84200 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 1,454,470 |
| 8.00 Percent | 1,196,232 |
| 12.00 Percent | 967,760 |
| 15.00 Percent | 848,200 |
| 20.00 Percent | 706,603 |
| 25.00 Percent | 608,828 |
| 30.00 Percent | 537,411 |

DeGOLYER
AND
MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **DYKESVILLE EAST**          Reservoir: **SMACKOVER C**          County: **CLAIBORNE**
Lease: **SMK C RC SUB;ALSTON A#1**   Operator: **MONTEREY RESOURCES LLC**   State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 23 | 112,704 | 1,138 | 91,290 | 18 | 892 | 71,576 |
| 2020 | 1 | 21 | 108,489 | 1,096 | 87,876 | 17 | 860 | 68,899 |
| 2021 | 1 | 21 | 103,862 | 1,049 | 84,129 | 16 | 822 | 65,961 |
| 2022 | 1 | 20 | 99,710 | 1,007 | 80,765 | 16 | 790 | 63,324 |
| 2023 | 1 | 19 | 95,725 | 967 | 77,537 | 15 | 758 | 60,792 |
| 2024 | 1 | 19 | 92,145 | 931 | 74,637 | 14 | 729 | 58,519 |
| 2025 | 1 | 17 | 88,215 | 891 | 71,454 | 14 | 699 | 56,024 |
| 2026 | 1 | 17 | 84,688 | 855 | 68,598 | 13 | 671 | 53,784 |
| 2027 | 1 | 16 | 81,304 | 821 | 65,856 | 13 | 643 | 51,634 |
| 2028 | 1 | 16 | 78,263 | 791 | 63,393 | 12 | 620 | 49,703 |
| 2029 | 1 | 15 | 74,925 | 756 | 60,689 | 12 | 593 | 47,583 |
| 2030 | 1 | 14 | 71,930 | 727 | 58,263 | 11 | 570 | 45,682 |
| 2031 | 1 | 14 | 69,054 | 697 | 55,935 | 11 | 547 | 43,855 |
| 2032 | 1 | 13 | 66,473 | 672 | 53,842 | 10 | 526 | 42,215 |
| 2033 | 1 | 13 | 63,637 | 642 | 51,546 | 10 | 504 | 40,415 |
| 2034 | 1 | 12 | 61,094 | 617 | 49,486 | 10 | 484 | 38,799 |
| 2035 | 1 | 12 | 58,651 | 593 | 47,508 | 9 | 465 | 37,248 |
| 2036 | 1 | 11 | 56,456 | 570 | 45,731 | 9 | 447 | 35,855 |
| 2037 | 1 | 11 | 54,050 | 546 | 43,780 | 9 | 428 | 34,326 |
| 2038 | 1 | 11 | 51,890 | 524 | 42,011 | 8 | 411 | 32,954 |
| Subtotal | | 315 | 1,573,267 | 15,890 | 1,274,346 | 247 | 12,459 | 999,148 |
| Remaining | | 173 | 867,373 | 8,760 | 702,573 | 136 | 6,868 | 550,851 |
| Total | | 488 | 2,440,640 | 24,650 | 1,976,919 | 383 | 19,327 | 1,549,999 |
| Cumulative | | 922 | 2,392,213 | | | | | |
| Ultimate | | 1,410 | 4,832,853 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 34.90 | 2.675 | 1,010 | 31,148 | 191,495 | 223,653 | 863 | 12,839 |
| 2020 | 56.90 | 34.76 | 2.554 | 968 | 29,859 | 175,998 | 206,825 | 831 | 12,360 |
| 2021 | 55.01 | 33.63 | 2.447 | 896 | 27,657 | 161,376 | 189,929 | 791 | 11,832 |
| 2022 | 53.63 | 32.80 | 2.461 | 838 | 25,900 | 155,841 | 182,579 | 758 | 11,359 |
| 2023 | 53.07 | 32.47 | 2.525 | 797 | 24,611 | 153,517 | 178,925 | 726 | 10,905 |
| 2024 | 53.07 | 32.47 | 2.525 | 767 | 23,691 | 147,776 | 172,234 | 697 | 10,498 |
| 2025 | 53.07 | 32.47 | 2.525 | 734 | 22,680 | 141,473 | 164,887 | 669 | 10,049 |
| 2026 | 53.07 | 32.47 | 2.525 | 705 | 21,774 | 135,819 | 158,298 | 642 | 9,648 |
| 2027 | 53.07 | 32.47 | 2.525 | 676 | 20,903 | 130,389 | 151,968 | 617 | 9,262 |
| 2028 | 53.07 | 32.47 | 2.525 | 651 | 20,122 | 125,513 | 146,286 | 593 | 8,916 |
| 2029 | 53.07 | 32.47 | 2.525 | 624 | 19,263 | 120,160 | 140,047 | 568 | 8,536 |
| 2030 | 53.07 | 32.47 | 2.525 | 599 | 18,494 | 115,356 | 134,449 | 546 | 8,194 |
| 2031 | 53.07 | 32.47 | 2.525 | 574 | 17,754 | 110,746 | 129,074 | 524 | 7,867 |
| 2032 | 53.07 | 32.47 | 2.525 | 553 | 17,090 | 106,604 | 124,247 | 503 | 7,573 |
| 2033 | 53.07 | 32.47 | 2.525 | 530 | 16,362 | 102,057 | 118,949 | 483 | 7,250 |
| 2034 | 53.07 | 32.47 | 2.525 | 508 | 15,707 | 97,978 | 114,193 | 463 | 6,980 |
| 2035 | 53.07 | 32.47 | 2.525 | 489 | 15,079 | 94,061 | 109,629 | 445 | 6,681 |
| 2036 | 53.07 | 32.47 | 2.525 | 469 | 14,516 | 90,544 | 105,529 | 428 | 6,432 |
| 2037 | 53.07 | 32.47 | 2.525 | 450 | 13,896 | 86,682 | 101,028 | 410 | 6,158 |
| 2038 | 53.07 | 32.47 | 2.525 | 432 | 13,341 | 83,217 | 96,990 | 393 | 5,911 |
| Subtotal | 53.79 | 32.90 | 2.529 | 13,270 | 409,847 | 2,526,602 | 2,949,719 | 11,950 | 179,230 |
| Remaining | 53.07 | 32.47 | 2.525 | 7,218 | 223,005 | 1,391,038 | 1,621,261 | 6,576 | 98,813 |
| Total | 53.53 | 32.74 | 2.528 | 20,488 | 632,852 | 3,917,640 | 4,570,980 | 18,526 | 278,043 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Annual ($) | Future Net Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0 | 1 |
| 2019 | 31,491 | 31,491 | 178,460 | 178,460 | 170,147 | 170,147 | | |
| 2020 | 31,299 | 31,299 | 162,335 | 340,795 | 140,985 | 311,132 | | |
| 2021 | 31,087 | 31,087 | 146,219 | 487,014 | 115,315 | 426,447 | | |
| 2022 | 30,898 | 30,898 | 139,564 | 626,578 | 100,074 | 526,521 | | |
| 2023 | 30,715 | 30,715 | 136,579 | 763,157 | 89,004 | 615,525 | | |
| 2024 | 30,551 | 30,551 | 130,488 | 893,645 | 77,299 | 692,824 | | |
| 2025 | 30,372 | 30,372 | 123,797 | 1,017,442 | 66,665 | 759,489 | | |
| 2026 | 30,210 | 30,210 | 117,798 | 1,135,240 | 57,670 | 817,159 | | |
| 2027 | 30,056 | 30,056 | 112,033 | 1,247,273 | 49,866 | 867,025 | | |
| 2028 | 29,917 | 29,917 | 106,860 | 1,354,133 | 43,238 | 910,263 | | |
| 2029 | 29,764 | 29,764 | 101,179 | 1,455,312 | 37,214 | 947,477 | | |
| 2030 | 29,627 | 29,627 | 96,082 | 1,551,394 | 32,129 | 979,606 | | |
| 2031 | 29,495 | 29,495 | 91,188 | 1,642,582 | 27,722 | 1,007,328 | | |
| 2032 | 29,378 | 29,378 | 86,793 | 1,729,375 | 23,986 | 1,031,314 | | |
| 2033 | 29,248 | 29,248 | 81,968 | 1,811,343 | 20,592 | 1,051,906 | | |
| 2034 | 29,132 | 29,132 | 77,638 | 1,888,981 | 17,732 | 1,069,638 | | |
| 2035 | 29,020 | 29,020 | 73,483 | 1,962,464 | 15,258 | 1,084,896 | | |
| 2036 | 28,920 | 28,920 | 69,749 | 2,032,213 | 13,167 | 1,098,063 | | |
| 2037 | 28,809 | 28,809 | 65,651 | 2,097,864 | 11,264 | 1,109,327 | | |
| 2038 | 28,711 | 28,711 | 61,975 | 2,159,839 | 9,668 | 1,118,995 | | |
| Subtotal | 598,700 | 598,700 | 2,159,839 | | 1,118,995 | | | |
| Remaining | 807,891 | 807,891 | 707,981 | 2,867,820 | 54,219 | 1,173,214 | | |
| Total | 1,406,591 | 1,406,591 | 2,867,820 | | 1,173,214 | | | |

Month of Last Production: 03/2068

Interests (Percent): Working / Revenue
Initial: 91.45150 / 78.40480

Present Worth Profile ($)
5.00 Percent   1,677,938
8.00 Percent   1,333,296
12.00 Percent  1,048,543
15.00 Percent  906,452
20.00 Percent  743,699
25.00 Percent  634,485
30.00 Percent  556,201

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

37

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **DYKESVILLE EAST**   Reservoir: **SMACKOVER C**   County: **WEBSTER**
Lease: **SMK C RC SUD;SLACK A #1**   Operator: **MONTEREY RESOURCES LLC**   State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cumulative | | 3,166 | 1,237,038 | | | | | |
| Ultimate | | 3,166 | 1,237,038 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | | |
| 2021 | | | | | | | | | |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | | 0 | 0 | 0 | 0 | 0 | 0 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | | 0 | 0 | | |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | 0 | 0 | 0 | | 0 | | | |
| Remaining | | | | 0 | | 0 | | |
| Total | 0 | 0 | 0 | | 0 | | | |

Month of Last Production: 01/2019

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 100.00000 | 83.61730 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 0 |
| 8.00 Percent | 0 |
| 12.00 Percent | 0 |
| 15.00 Percent | 0 |
| 20.00 Percent | 0 |
| 25.00 Percent | 0 |
| 30.00 Percent | 0 |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **GREENWOOD-WASKOM**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 2 | 1,107 | 144,940 | 0 | 130,105 | 956 | 0 | 109,905 |
| 2020 | 2 | 1,080 | 140,249 | 0 | 125,899 | 933 | 0 | 106,467 |
| 2021 | 2 | 1,031 | 133,223 | 0 | 119,596 | 892 | 0 | 101,194 |
| 2022 | 2 | 987 | 126,921 | 0 | 113,941 | 854 | 0 | 96,465 |
| 2023 | 2 | 945 | 120,933 | 0 | 108,568 | 817 | 0 | 91,967 |
| 2024 | 2 | 907 | 115,549 | 0 | 103,736 | 784 | 0 | 87,925 |
| 2025 | 2 | 865 | 109,815 | 0 | 98,591 | 750 | 0 | 83,610 |
| 2026 | 2 | 830 | 104,672 | 0 | 93,975 | 717 | 0 | 79,740 |
| 2027 | 2 | 793 | 99,780 | 0 | 89,587 | 688 | 0 | 76,057 |
| 2028 | 2 | 762 | 95,385 | 0 | 85,641 | 659 | 0 | 72,747 |
| 2029 | 2 | 727 | 90,694 | 0 | 81,431 | 631 | 0 | 69,209 |
| 2030 | 2 | 697 | 86,487 | 0 | 77,656 | 603 | 0 | 66,035 |
| 2031 | 2 | 668 | 82,486 | 0 | 74,064 | 578 | 0 | 63,012 |
| 2032 | 2 | 640 | 78,887 | 0 | 70,836 | 556 | 0 | 60,297 |
| 2033 | 2 | 613 | 75,043 | 0 | 67,385 | 531 | 0 | 57,389 |
| 2034 | 2 | 586 | 71,595 | 0 | 64,289 | 508 | 0 | 54,781 |
| 2035 | 2 | 561 | 68,312 | 0 | 61,343 | 488 | 0 | 52,296 |
| 2036 | 2 | 540 | 65,361 | 0 | 58,694 | 467 | 0 | 50,062 |
| 2037 | 2 | 515 | 62,203 | 0 | 55,860 | 448 | 0 | 47,669 |
| 2038 | 2 | 494 | 59,523 | 0 | 53,317 | 429 | 0 | 45,520 |
| Subtotal | | 15,348 | 1,931,906 | 0 | 1,734,514 | 13,289 | 0 | 1,472,347 |
| Remaining | | 7,716 | 788,593 | 0 | 708,848 | 6,753 | 0 | 619,033 |
| Total | | 23,064 | 2,720,499 | 0 | 2,443,362 | 20,042 | 0 | 2,091,380 |
| Cumulative | | 89,759 | 11,166,963 | | | | | |
| Ultimate | | 112,823 | 13,887,462 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.661 | 54,619 | 0 | 292,507 | 347,126 | 16,402 | 19,274 |
| 2020 | 56.90 | | 2.541 | 53,126 | 0 | 270,527 | 323,653 | 16,029 | 18,678 |
| 2021 | 55.01 | | 2.433 | 49,036 | 0 | 246,254 | 295,290 | 15,109 | 17,757 |
| 2022 | 53.63 | | 2.448 | 45,772 | 0 | 236,133 | 281,905 | 14,335 | 16,930 |
| 2023 | 53.07 | | 2.512 | 43,370 | 0 | 230,996 | 274,366 | 13,683 | 16,146 |
| 2024 | 53.07 | | 2.512 | 41,641 | 0 | 220,840 | 262,481 | 13,153 | 15,438 |
| 2025 | 53.07 | | 2.512 | 39,763 | 0 | 210,003 | 249,766 | 12,572 | 14,685 |
| 2026 | 53.07 | | 2.512 | 38,080 | 0 | 200,284 | 238,364 | 12,053 | 14,007 |
| 2027 | 53.07 | | 2.512 | 36,471 | 0 | 191,033 | 227,504 | 11,556 | 13,364 |
| 2028 | 53.07 | | 2.512 | 35,023 | 0 | 182,719 | 217,742 | 11,106 | 12,784 |
| 2029 | 53.07 | | 2.512 | 33,452 | 0 | 173,832 | 207,284 | 10,621 | 12,166 |
| 2030 | 53.07 | | 2.512 | 32,043 | 0 | 165,860 | 197,903 | 10,183 | 11,609 |
| 2031 | 53.07 | | 2.512 | 30,693 | 0 | 158,271 | 188,964 | 9,762 | 11,081 |
| 2032 | 53.07 | | 2.512 | 29,483 | 0 | 151,448 | 180,931 | 9,387 | 10,604 |
| 2033 | 53.07 | | 2.512 | 28,164 | 0 | 144,144 | 172,308 | 8,973 | 10,096 |
| 2034 | 53.07 | | 2.512 | 26,983 | 0 | 137,593 | 164,576 | 8,606 | 9,638 |
| 2035 | 53.07 | | 2.512 | 25,852 | 0 | 131,352 | 157,204 | 8,252 | 9,203 |
| 2036 | 53.07 | | 2.512 | 24,836 | 0 | 125,743 | 150,579 | 7,934 | 8,812 |
| 2037 | 53.07 | | 2.512 | 23,730 | 0 | 119,729 | 143,459 | 7,588 | 8,392 |
| 2038 | 53.07 | | 2.512 | 22,739 | 0 | 114,332 | 137,071 | 7,277 | 8,016 |
| Subtotal | 53.80 | | 2.515 | 714,876 | 0 | 3,703,600 | 4,418,476 | 224,581 | 258,680 |
| Remaining | 53.55 | | 2.512 | 358,427 | 0 | 1,554,827 | 1,913,254 | 118,429 | 109,925 |
| Total | 53.55 | | 2.514 | 1,073,303 | 0 | 5,258,427 | 6,331,730 | 343,010 | 368,605 |

| Year Ending Dec 31 | Operating Expenses | Total Expenditures | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 81,972 | 81,972 | 229,478 | 229,478 | 218,716 | 218,716 | 0 | 2 |
| 2020 | 80,682 | 80,682 | 208,264 | 437,742 | 180,935 | 399,651 | | |
| 2021 | 78,737 | 78,737 | 183,687 | 621,429 | 144,883 | 544,534 | | |
| 2022 | 76,995 | 76,995 | 173,645 | 795,074 | 124,528 | 669,062 | | |
| 2023 | 75,339 | 75,339 | 169,198 | 964,272 | 110,268 | 779,330 | | |
| 2024 | 73,847 | 73,847 | 160,043 | 1,124,315 | 94,814 | 874,144 | | |
| 2025 | 72,262 | 72,262 | 150,247 | 1,274,562 | 80,915 | 955,059 | | |
| 2026 | 70,838 | 70,838 | 141,466 | 1,416,028 | 69,263 | 1,024,322 | | |
| 2027 | 69,483 | 69,483 | 133,101 | 1,549,129 | 59,248 | 1,083,570 | | |
| 2028 | 68,267 | 68,267 | 125,585 | 1,674,714 | 50,817 | 1,134,387 | | |
| 2029 | 66,968 | 66,968 | 117,529 | 1,792,243 | 43,232 | 1,177,619 | | |
| 2030 | 65,802 | 65,802 | 110,309 | 1,902,552 | 36,888 | 1,214,507 | | |
| 2031 | 64,693 | 64,693 | 103,428 | 2,005,980 | 31,445 | 1,245,952 | | |
| 2032 | 63,697 | 63,697 | 97,243 | 2,103,223 | 26,877 | 1,272,829 | | |
| 2033 | 62,631 | 62,631 | 90,608 | 2,193,831 | 22,763 | 1,295,592 | | |
| 2034 | 61,675 | 61,675 | 84,657 | 2,278,488 | 19,338 | 1,314,930 | | |
| 2035 | 60,766 | 60,766 | 78,983 | 2,357,471 | 16,400 | 1,331,330 | | |
| 2036 | 59,948 | 59,948 | 73,885 | 2,431,356 | 13,949 | 1,345,279 | | |
| 2037 | 59,071 | 59,071 | 68,408 | 2,499,764 | 11,739 | 1,357,018 | | |
| 2038 | 58,286 | 58,286 | 63,492 | 2,563,256 | 9,906 | 1,366,924 | | |
| Subtotal | 1,371,959 | 1,371,959 | 2,563,256 | | 1,366,924 | | | |
| Remaining | 965,014 | 965,014 | 719,886 | 3,283,142 | 54,117 | 1,421,041 | | |
| Total | 2,336,973 | 2,336,973 | 3,283,142 | | 1,421,041 | | | |

Month of Last Production: 12/2068

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 1,986,856 |
| 8.00 Percent | 1,602,317 |
| 12.00 Percent | 1,278,347 |
| 15.00 Percent | 1,113,798 |
| 20.00 Percent | 922,399 |
| 25.00 Percent | 791,991 |
| 30.00 Percent | 697,465 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **GREENWOOD-WASKOM**
Lease: **CV D SUA;AGURS B#1**

Reservoir: **COTTON VALLEY D**
Operator: **MONTEREY RESOURCES LLC**

County: **CADDO**
State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 147 | 48,966 | 0 | 43,825 | 115 | 0 | 34,311 |
| 2020 | 1 | 138 | 46,019 | 0 | 41,186 | 108 | 0 | 32,246 |
| 2021 | 1 | 129 | 43,012 | 0 | 38,496 | 101 | 0 | 30,139 |
| 2022 | 1 | 121 | 40,316 | 0 | 36,035 | 95 | 0 | 28,250 |
| 2023 | 1 | 113 | 37,789 | 0 | 33,822 | 89 | 0 | 26,479 |
| 2024 | 1 | 107 | 35,515 | 0 | 31,785 | 83 | 0 | 24,885 |
| 2025 | 1 | 99 | 33,194 | 0 | 29,709 | 78 | 0 | 23,260 |
| 2026 | 1 | 94 | 31,114 | 0 | 27,847 | 73 | 0 | 21,802 |
| 2027 | 1 | 87 | 29,163 | 0 | 26,101 | 69 | 0 | 20,435 |
| 2028 | 1 | 82 | 27,408 | 0 | 24,530 | 64 | 0 | 19,204 |
| 2029 | 1 | 77 | 25,617 | 0 | 22,927 | 60 | 0 | 17,951 |
| 2030 | 1 | 72 | 24,011 | 0 | 21,490 | 56 | 0 | 16,825 |
| 2031 | 1 | 68 | 22,507 | 0 | 20,143 | 53 | 0 | 15,770 |
| 2032 | 1 | 63 | 21,151 | 0 | 18,931 | 50 | 0 | 14,821 |
| 2033 | 1 | 60 | 19,770 | 0 | 17,694 | 46 | 0 | 13,853 |
| 2034 | 1 | 55 | 18,531 | 0 | 16,585 | 44 | 0 | 12,985 |
| 2035 | 1 | 52 | 17,369 | 0 | 15,545 | 41 | 0 | 12,170 |
| 2036 | 1 | 49 | 16,323 | 0 | 14,610 | 38 | 0 | 11,438 |
| 2037 | 1 | 46 | 15,257 | 0 | 13,655 | 36 | 0 | 10,691 |
| 2038 | 1 | 43 | 14,301 | 0 | 12,799 | 34 | 0 | 10,021 |
| Subtotal | | 1,702 | 567,333 | 0 | 507,763 | 1,333 | 0 | 397,536 |
| Remaining | | 73 | 24,228 | 0 | 21,684 | 56 | 0 | 16,977 |
| Total | | 1,775 | 591,561 | 0 | 529,447 | 1,389 | 0 | 414,513 |
| Cumulative | | 24,606 | 4,560,847 | | | | | |
| Ultimate | | 26,381 | 5,152,408 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.661 | 6,572 | 0 | 91,289 | 97,861 | 1,174 | 5,834 |
| 2020 | 56.90 | | 2.542 | 6,150 | 0 | 81,953 | 88,103 | 1,102 | 5,482 |
| 2021 | 55.01 | | 2.434 | 5,557 | 0 | 73,346 | 78,903 | 1,005 | 5,124 |
| 2022 | 53.63 | | 2.448 | 5,078 | 0 | 69,156 | 74,234 | 926 | 4,803 |
| 2023 | 53.07 | | 2.512 | 4,711 | 0 | 66,508 | 71,219 | 861 | 4,502 |
| 2024 | 53.07 | | 2.512 | 4,427 | 0 | 62,504 | 66,931 | 810 | 4,231 |
| 2025 | 53.07 | | 2.512 | 4,137 | 0 | 58,421 | 62,558 | 757 | 3,955 |
| 2026 | 53.07 | | 2.512 | 3,878 | 0 | 54,760 | 58,638 | 709 | 3,706 |
| 2027 | 53.07 | | 2.512 | 3,636 | 0 | 51,326 | 54,962 | 665 | 3,475 |
| 2028 | 53.07 | | 2.512 | 3,416 | 0 | 48,237 | 51,653 | 624 | 3,265 |
| 2029 | 53.07 | | 2.512 | 3,193 | 0 | 45,086 | 48,279 | 584 | 3,052 |
| 2030 | 53.07 | | 2.512 | 2,993 | 0 | 42,260 | 45,253 | 549 | 2,860 |
| 2031 | 53.07 | | 2.512 | 2,805 | 0 | 39,611 | 42,416 | 512 | 2,682 |
| 2032 | 53.07 | | 2.512 | 2,637 | 0 | 37,226 | 39,863 | 483 | 2,519 |
| 2033 | 53.07 | | 2.512 | 2,464 | 0 | 34,794 | 37,258 | 450 | 2,356 |
| 2034 | 53.07 | | 2.512 | 2,310 | 0 | 32,614 | 34,924 | 423 | 2,207 |
| 2035 | 53.07 | | 2.512 | 2,165 | 0 | 30,569 | 32,734 | 395 | 2,069 |
| 2036 | 53.07 | | 2.512 | 2,035 | 0 | 28,729 | 30,764 | 372 | 1,945 |
| 2037 | 53.07 | | 2.512 | 1,901 | 0 | 26,852 | 28,753 | 348 | 1,818 |
| 2038 | 53.07 | | 2.512 | 1,783 | 0 | 25,169 | 26,952 | 327 | 1,704 |
| Subtotal | 53.92 | | 2.517 | 71,848 | 0 | 1,000,410 | 1,072,258 | 13,076 | 67,589 |
| Remaining | 53.07 | | 2.512 | 3,020 | 0 | 42,640 | 45,660 | 552 | 2,886 |
| Total | 53.88 | | 2.516 | 74,868 | 0 | 1,043,050 | 1,117,918 | 13,628 | 70,475 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0 | 1 |
| 2019 | 31,399 | 31,399 | 59,454 | 59,454 | 56,682 | 56,682 | | |
| 2020 | 30,598 | 30,598 | 50,921 | 110,375 | 44,267 | 100,949 | | |
| 2021 | 29,778 | 29,778 | 42,996 | 153,371 | 33,924 | 134,873 | | |
| 2022 | 29,045 | 29,045 | 39,460 | 192,831 | 28,309 | 163,182 | | |
| 2023 | 28,359 | 28,359 | 37,497 | 230,328 | 24,443 | 187,625 | | |
| 2024 | 27,738 | 27,738 | 34,152 | 264,480 | 20,238 | 207,863 | | |
| 2025 | 27,108 | 27,108 | 30,738 | 295,218 | 16,559 | 224,422 | | |
| 2026 | 26,542 | 26,542 | 27,681 | 322,899 | 13,557 | 237,979 | | |
| 2027 | 26,010 | 26,010 | 24,812 | 347,711 | 11,048 | 249,027 | | |
| 2028 | 25,533 | 25,533 | 22,231 | 369,942 | 8,999 | 258,026 | | |
| 2029 | 25,046 | 25,046 | 19,597 | 389,539 | 7,211 | 265,237 | | |
| 2030 | 24,609 | 24,609 | 17,235 | 406,774 | 5,766 | 271,003 | | |
| 2031 | 24,199 | 24,199 | 15,023 | 421,797 | 4,569 | 275,572 | | |
| 2032 | 23,831 | 23,831 | 13,030 | 434,827 | 3,604 | 279,176 | | |
| 2033 | 23,455 | 23,455 | 10,997 | 445,824 | 2,764 | 281,940 | | |
| 2034 | 23,117 | 23,117 | 9,117 | 455,001 | 2,098 | 284,038 | | |
| 2035 | 22,802 | 22,802 | 7,468 | 462,469 | 1,551 | 285,589 | | |
| 2036 | 22,517 | 22,517 | 5,930 | 468,399 | 1,121 | 286,710 | | |
| 2037 | 22,226 | 22,226 | 4,361 | 472,760 | 750 | 287,460 | | |
| 2038 | 21,967 | 21,967 | 2,954 | 475,714 | 462 | 287,922 | | |
| Subtotal | 515,879 | 515,879 | 475,714 | | 287,922 | | | |
| Remaining | 39,991 | 39,991 | 2,231 | 477,945 | 310 | 288,232 | | |
| Total | 555,870 | 555,870 | 477,945 | | 288,232 | | | |

Month of Last Production: 11/2040

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 97.17919 | 78.29162 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 360,831 |
| 8.00 Percent | 313,528 |
| 12.00 Percent | 266,743 |
| 15.00 Percent | 240,066 |
| 20.00 Percent | 206,277 |
| 25.00 Percent | 181,471 |
| 30.00 Percent | 162,573 |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: PROVED
Reserve Category: DEVELOPED PRODUCING
Field: GREENWOOD-WASKOM    Reservoir: COTTON VALLEY D    County: CADDO
Lease: CV D SUD;HAGGARD#1    Operator: MONTEREY RESOURCES LLC    State: LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 960 | 95,974 | 0 | 86,280 | 841 | 0 | 75,594 |
| 2020 | 1 | 942 | 94,230 | 0 | 84,713 | 825 | 0 | 74,221 |
| 2021 | 1 | 902 | 90,211 | 0 | 81,100 | 791 | 0 | 71,055 |
| 2022 | 1 | 866 | 86,605 | 0 | 77,858 | 759 | 0 | 68,215 |
| 2023 | 1 | 832 | 83,144 | 0 | 74,746 | 728 | 0 | 65,488 |
| 2024 | 1 | 800 | 80,034 | 0 | 71,951 | 701 | 0 | 63,040 |
| 2025 | 1 | 766 | 76,621 | 0 | 68,882 | 672 | 0 | 60,350 |
| 2026 | 1 | 736 | 73,558 | 0 | 66,128 | 644 | 0 | 57,938 |
| 2027 | 1 | 706 | 70,617 | 0 | 63,486 | 619 | 0 | 55,622 |
| 2028 | 1 | 680 | 67,977 | 0 | 61,111 | 595 | 0 | 53,543 |
| 2029 | 1 | 650 | 65,077 | 0 | 58,504 | 571 | 0 | 51,258 |
| 2030 | 1 | 625 | 62,476 | 0 | 56,166 | 547 | 0 | 49,210 |
| 2031 | 1 | 600 | 59,979 | 0 | 53,921 | 525 | 0 | 47,242 |
| 2032 | 1 | 577 | 57,736 | 0 | 51,905 | 506 | 0 | 45,476 |
| 2033 | 1 | 553 | 55,273 | 0 | 49,691 | 485 | 0 | 43,536 |
| 2034 | 1 | 531 | 53,064 | 0 | 47,704 | 464 | 0 | 41,796 |
| 2035 | 1 | 509 | 50,943 | 0 | 45,798 | 447 | 0 | 40,126 |
| 2036 | 1 | 491 | 49,038 | 0 | 44,084 | 429 | 0 | 38,624 |
| 2037 | 1 | 469 | 46,946 | 0 | 42,205 | 412 | 0 | 36,978 |
| 2038 | 1 | 451 | 45,070 | 0 | 40,510 | 395 | 0 | 35,499 |
| Subtotal | 13,646 | 1,364,573 | 0 | 1,226,751 | 11,956 | 0 | 1,074,811 | |
| Remaining | 7,643 | 764,365 | 0 | 687,164 | 6,697 | 0 | 602,056 | |
| Total | 21,289 | 2,128,938 | 0 | 1,913,915 | 18,653 | 0 | 1,676,867 | |
| Cumulative | 65,153 | 6,606,116 | | | | | | |
| Ultimate | 86,442 | 8,735,054 | | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.662 | 48,047 | 0 | 201,218 | 249,265 | 15,228 | 13,440 |
| 2020 | 56.90 | | 2.541 | 46,976 | 0 | 188,574 | 235,550 | 14,927 | 13,198 |
| 2021 | 55.01 | | 2.433 | 43,479 | 0 | 172,908 | 216,387 | 14,104 | 12,633 |
| 2022 | 53.63 | | 2.448 | 40,694 | 0 | 166,977 | 207,671 | 13,409 | 12,127 |
| 2023 | 53.07 | | 2.512 | 38,659 | 0 | 164,488 | 203,147 | 12,822 | 11,664 |
| 2024 | 53.07 | | 2.512 | 37,214 | 0 | 158,336 | 195,550 | 12,343 | 11,207 |
| 2025 | 53.07 | | 2.512 | 35,626 | 0 | 151,582 | 187,208 | 11,815 | 10,730 |
| 2026 | 53.07 | | 2.512 | 34,202 | 0 | 145,524 | 179,726 | 11,344 | 10,301 |
| 2027 | 53.07 | | 2.512 | 32,835 | 0 | 139,707 | 172,542 | 10,891 | 9,889 |
| 2028 | 53.07 | | 2.512 | 31,607 | 0 | 134,482 | 166,089 | 10,482 | 9,519 |
| 2029 | 53.07 | | 2.512 | 30,259 | 0 | 128,746 | 159,005 | 10,037 | 9,114 |
| 2030 | 53.07 | | 2.512 | 29,050 | 0 | 123,600 | 152,650 | 9,634 | 8,749 |
| 2031 | 53.07 | | 2.512 | 27,888 | 0 | 118,660 | 146,548 | 9,258 | 8,399 |
| 2032 | 53.07 | | 2.512 | 26,846 | 0 | 114,222 | 141,068 | 8,904 | 8,085 |
| 2033 | 53.07 | | 2.512 | 25,700 | 0 | 109,350 | 135,050 | 8,523 | 7,740 |
| 2034 | 53.07 | | 2.512 | 24,673 | 0 | 104,979 | 129,652 | 8,183 | 7,431 |
| 2035 | 53.07 | | 2.512 | 23,687 | 0 | 100,783 | 124,470 | 7,857 | 7,134 |
| 2036 | 53.07 | | 2.512 | 22,801 | 0 | 97,014 | 119,815 | 7,562 | 6,867 |
| 2037 | 53.07 | | 2.512 | 21,829 | 0 | 92,877 | 114,706 | 7,240 | 6,574 |
| 2038 | 53.07 | | 2.512 | 20,956 | 0 | 89,163 | 110,119 | 6,950 | 6,312 |
| Subtotal | 53.78 | | 2.515 | 643,028 | 0 | 2,703,190 | 3,346,218 | 211,505 | 191,091 |
| Remaining | 53.07 | | 2.512 | 355,407 | 0 | 1,512,187 | 1,867,594 | 117,877 | 107,039 |
| Total | 53.53 | | 2.514 | 998,435 | 0 | 4,215,377 | 5,213,812 | 329,382 | 298,130 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 50,573 | 50,573 | 170,024 | 170,024 | 162,034 | 162,034 |
| 2020 | 50,084 | 50,084 | 157,343 | 327,367 | 136,668 | 298,702 |
| 2021 | 48,959 | 48,959 | 140,691 | 468,058 | 110,959 | 409,661 |
| 2022 | 47,950 | 47,950 | 134,185 | 602,243 | 96,219 | 505,880 |
| 2023 | 46,980 | 46,980 | 131,701 | 733,944 | 85,825 | 591,705 |
| 2024 | 46,109 | 46,109 | 125,891 | 859,835 | 74,576 | 666,281 |
| 2025 | 45,154 | 45,154 | 119,509 | 979,344 | 64,356 | 730,637 |
| 2026 | 44,296 | 44,296 | 113,785 | 1,093,129 | 55,706 | 786,343 |
| 2027 | 43,473 | 43,473 | 108,289 | 1,201,418 | 48,200 | 834,543 |
| 2028 | 42,734 | 42,734 | 103,354 | 1,304,772 | 41,818 | 876,361 |
| 2029 | 41,922 | 41,922 | 97,932 | 1,402,704 | 36,021 | 912,382 |
| 2030 | 41,193 | 41,193 | 93,074 | 1,495,778 | 31,122 | 943,504 |
| 2031 | 40,494 | 40,494 | 88,405 | 1,584,183 | 26,876 | 970,380 |
| 2032 | 39,866 | 39,866 | 84,213 | 1,668,396 | 23,273 | 993,653 |
| 2033 | 39,176 | 39,176 | 79,611 | 1,748,007 | 19,999 | 1,013,652 |
| 2034 | 38,558 | 38,558 | 75,480 | 1,823,487 | 17,240 | 1,030,892 |
| 2035 | 37,964 | 37,964 | 71,515 | 1,895,002 | 14,849 | 1,045,741 |
| 2036 | 37,431 | 37,431 | 67,955 | 1,962,957 | 12,828 | 1,058,569 |
| 2037 | 36,845 | 36,845 | 64,047 | 2,027,004 | 10,989 | 1,069,558 |
| 2038 | 36,319 | 36,319 | 60,538 | 2,087,542 | 9,444 | 1,079,002 |
| Subtotal | 856,080 | 856,080 | 2,087,542 | | 1,079,002 | |
| Remaining | 925,023 | 925,023 | 717,655 | 2,805,197 | 53,807 | 1,132,809 |
| Total | 1,781,103 | 1,781,103 | 2,805,197 | | 1,132,809 | |

| | Gross Completions | |
|---|---|---|
| | Oil | Gas |
| | 0 | 1 |

Month of Last Production: 12/2068

| Interests (Percent) | | |
|---|---|---|
| Date | Working | Revenue |
| Initial | 100.00000 | 87.61446 |

| Present Worth Profile ($) | |
|---|---|
| 5.00 Percent | 1,628,025 |
| 8.00 Percent | 1,288,789 |
| 12.00 Percent | 1,011,604 |
| 15.00 Percent | 873,732 |
| 20.00 Percent | 716,122 |
| 25.00 Percent | 610,520 |
| 30.00 Percent | 534,892 |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **LISBON**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 4 | 6,313 | 63,765 | 524 | 40,490 | 698 | 409 | 7,877 |
| 2020 | 4 | 5,716 | 59,777 | 590 | 37,960 | 666 | 461 | 7,985 |
| 2021 | 4 | 4,749 | 52,120 | 559 | 33,096 | 620 | 436 | 7,542 |
| 2022 | 3 | 3,498 | 42,540 | 532 | 27,013 | 569 | 414 | 7,102 |
| 2023 | 3 | 2,969 | 33,233 | 504 | 21,103 | 473 | 394 | 5,897 |
| 2024 | 2 | 1,502 | 5,084 | 481 | 3,229 | 205 | 375 | 2,471 |
| 2025 | 2 | 1,427 | 4,817 | 455 | 3,058 | 193 | 356 | 2,341 |
| 2026 | 2 | 1,360 | 4,577 | 433 | 2,906 | 184 | 337 | 2,223 |
| 2027 | 2 | 1,295 | 4,348 | 411 | 2,761 | 177 | 321 | 2,112 |
| 2028 | 2 | 1,236 | 4,141 | 391 | 2,630 | 168 | 306 | 2,012 |
| 2029 | 2 | 1,175 | 3,924 | 371 | 2,492 | 159 | 289 | 1,906 |
| 2030 | 2 | 1,109 | 1,717 | 158 | 1,090 | 144 | 123 | 814 |
| 2031 | 1 | 1,048 | 84 | 0 | 53 | 131 | 0 | 7 |
| 2032 | 1 | 1,001 | 80 | 0 | 51 | 125 | 0 | 6 |
| 2033 | 1 | 951 | 76 | 0 | 48 | 119 | 0 | 6 |
| 2034 | 1 | 906 | 73 | 0 | 46 | 113 | 0 | 6 |
| 2035 | 1 | 863 | 69 | 0 | 44 | 108 | 0 | 5 |
| 2036 | 1 | 824 | 66 | 0 | 42 | 103 | 0 | 5 |
| 2037 | 1 | 783 | 63 | 0 | 40 | 98 | 0 | 5 |
| 2038 | 1 | 746 | 59 | 0 | 38 | 93 | 0 | 4 |
| Subtotal | | 39,471 | 280,613 | 5,409 | 178,190 | 5,146 | 4,221 | 50,327 |
| Remaining | | 446 | 36 | 0 | 22 | 56 | 0 | 3 |
| Total | | 39,917 | 280,649 | 5,409 | 178,212 | 5,202 | 4,221 | 50,330 |
| Cumulative | | 673,113 | 7,203,551 | | | | | |
| Ultimate | | 713,030 | 7,484,200 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 32.32 | 2.685 | 39,905 | 13,220 | 21,151 | 74,276 | 2,231 | 2,420 |
| 2020 | 56.90 | 32.19 | 2.560 | 37,891 | 14,824 | 20,444 | 73,159 | 2,121 | 2,457 |
| 2021 | 55.01 | 31.14 | 2.452 | 34,071 | 13,587 | 18,491 | 66,149 | 1,910 | 2,313 |
| 2022 | 53.63 | 30.38 | 2.466 | 30,505 | 12,592 | 17,517 | 60,614 | 1,740 | 2,167 |
| 2023 | 53.07 | 30.07 | 2.531 | 25,153 | 11,840 | 14,925 | 51,918 | 1,427 | 1,851 |
| 2024 | 53.07 | 30.07 | 2.531 | 10,832 | 11,279 | 6,252 | 28,363 | 536 | 991 |
| 2025 | 53.07 | 30.07 | 2.531 | 10,286 | 10,685 | 5,921 | 26,892 | 511 | 939 |
| 2026 | 53.07 | 30.07 | 2.531 | 9,796 | 10,151 | 5,627 | 25,574 | 486 | 893 |
| 2027 | 53.07 | 30.07 | 2.531 | 9,328 | 9,644 | 5,345 | 24,317 | 461 | 848 |
| 2028 | 53.07 | 30.07 | 2.531 | 8,907 | 9,187 | 5,093 | 23,187 | 441 | 810 |
| 2029 | 53.07 | 30.07 | 2.531 | 8,459 | 8,703 | 4,823 | 21,985 | 418 | 766 |
| 2030 | 53.07 | 30.07 | 2.531 | 7,638 | 3,700 | 2,061 | 13,399 | 336 | 402 |
| 2031 | 53.07 | | 2.531 | 6,955 | 0 | 17 | 6,972 | 273 | 132 |
| 2032 | 53.07 | | 2.531 | 6,642 | 0 | 16 | 6,658 | 259 | 127 |
| 2033 | 53.07 | | 2.531 | 6,309 | 0 | 15 | 6,324 | 247 | 119 |
| 2034 | 53.07 | | 2.531 | 6,010 | 0 | 15 | 6,025 | 234 | 115 |
| 2035 | 53.07 | | 2.531 | 5,724 | 0 | 14 | 5,738 | 224 | 108 |
| 2036 | 53.07 | | 2.531 | 5,467 | 0 | 13 | 5,480 | 215 | 104 |
| 2037 | 53.07 | | 2.531 | 5,193 | 0 | 13 | 5,206 | 202 | 99 |
| 2038 | 53.07 | | 2.531 | 4,947 | 0 | 12 | 4,959 | 193 | 94 |
| Subtotal | 54.41 | 30.66 | 2.539 | 280,018 | 129,412 | 127,765 | 537,195 | 14,465 | 17,755 |
| Remaining | 53.07 | | 2.531 | 2,957 | 0 | 7 | 2,964 | 116 | 56 |
| Total | 54.40 | 30.66 | 2.539 | 282,975 | 129,412 | 127,772 | 540,159 | 14,581 | 17,811 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 43,588 | 43,588 | 26,037 | 26,037 | 24,781 | 24,781 |
| 2020 | 44,798 | 44,798 | 23,783 | 49,820 | 20,654 | 45,435 |
| 2021 | 43,006 | 43,006 | 18,920 | 68,740 | 14,924 | 60,359 |
| 2022 | 40,711 | 40,711 | 15,996 | 84,736 | 11,475 | 71,834 |
| 2023 | 34,235 | 34,235 | 14,405 | 99,141 | 9,390 | 81,224 |
| 2024 | 13,797 | 13,797 | 13,039 | 112,180 | 7,725 | 88,949 |
| 2025 | 13,625 | 13,625 | 11,817 | 123,997 | 6,366 | 95,315 |
| 2026 | 13,473 | 13,473 | 10,722 | 134,719 | 5,251 | 100,566 |
| 2027 | 13,325 | 13,325 | 9,683 | 144,402 | 4,310 | 104,876 |
| 2028 | 13,193 | 13,193 | 8,743 | 153,145 | 3,540 | 108,416 |
| 2029 | 13,056 | 13,056 | 7,745 | 160,890 | 2,849 | 111,265 |
| 2030 | 5,665 | 5,665 | 6,996 | 167,886 | 2,339 | 113,604 |
| 2031 | 0 | 0 | 6,567 | 174,453 | 1,997 | 115,601 |
| 2032 | 0 | 0 | 6,272 | 180,725 | 1,733 | 117,334 |
| 2033 | 0 | 0 | 5,958 | 186,683 | 1,497 | 118,831 |
| 2034 | 0 | 0 | 5,676 | 192,359 | 1,296 | 120,127 |
| 2035 | 0 | 0 | 5,406 | 197,765 | 1,123 | 121,250 |
| 2036 | 0 | 0 | 5,161 | 202,926 | 974 | 122,224 |
| 2037 | 0 | 0 | 4,905 | 207,831 | 842 | 123,066 |
| 2038 | 0 | 0 | 4,672 | 212,503 | 729 | 123,795 |
| Subtotal | 292,472 | 292,472 | 212,503 | | 123,795 | |
| Remaining | 0 | 0 | 2,792 | 215,295 | 403 | 124,198 |
| Total | 292,472 | 292,472 | 215,295 | | 124,198 | |

Gross Completions
Oil 2 | Gas 2

Month of Last Production: 08/2039

Interests (Percent)
Date | Working | Revenue

Present Worth Profile ($)
5.00 Percent | 157,747
8.00 Percent | 135,693
12.00 Percent | 114,596
15.00 Percent | 102,877
20.00 Percent | 88,329
25.00 Percent | 77,822
30.00 Percent | 69,884

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **LISBON**    Reservoir: **SMACKOVER A**    County: **CLAIBORNE**
Lease: **LI SMK A RC SU;STEWART A #1**    Operator: **MONTEREY RESOURCES LLC**    State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 27 | 5,415 | 524 | 3,438 | 21 | 409 | 2,683 |
| 2020 | 1 | 31 | 6,096 | 590 | 3,872 | 24 | 461 | 3,022 |
| 2021 | 1 | 28 | 5,776 | 559 | 3,667 | 22 | 436 | 2,862 |
| 2022 | 1 | 28 | 5,487 | 532 | 3,485 | 22 | 414 | 2,719 |
| 2023 | 1 | 26 | 5,213 | 504 | 3,310 | 20 | 394 | 2,583 |
| 2024 | 1 | 25 | 4,966 | 481 | 3,153 | 20 | 375 | 2,461 |
| 2025 | 1 | 23 | 4,704 | 455 | 2,987 | 18 | 356 | 2,332 |
| 2026 | 1 | 23 | 4,470 | 433 | 2,838 | 17 | 337 | 2,215 |
| 2027 | 1 | 21 | 4,246 | 411 | 2,697 | 17 | 321 | 2,104 |
| 2028 | 1 | 20 | 4,044 | 391 | 2,568 | 16 | 306 | 2,004 |
| 2029 | 1 | 19 | 3,832 | 371 | 2,433 | 15 | 289 | 1,899 |
| 2030 | 1 | 8 | 1,629 | 158 | 1,034 | 6 | 123 | 807 |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 279 | 55,878 | 5,409 | 35,482 | 218 | 4,221 | 27,691 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 279 | 55,878 | 5,409 | 35,482 | 218 | 4,221 | 27,691 |
| Cumulative | | 368,145 | 3,497,853 | | | | | |
| Ultimate | | 368,424 | 3,553,731 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 32.32 | 2.693 | 1,207 | 13,220 | 7,226 | 21,653 | 179 | 877 |
| 2020 | 56.90 | 32.19 | 2.560 | 1,354 | 14,824 | 7,736 | 23,914 | 200 | 988 |
| 2021 | 55.01 | 31.14 | 2.452 | 1,240 | 13,587 | 7,018 | 21,845 | 184 | 936 |
| 2022 | 53.63 | 30.38 | 2.466 | 1,148 | 12,592 | 6,706 | 20,446 | 172 | 889 |
| 2023 | 53.07 | 30.07 | 2.531 | 1,080 | 11,840 | 6,538 | 19,458 | 162 | 845 |
| 2024 | 53.07 | 30.07 | 2.531 | 1,028 | 11,279 | 6,228 | 18,535 | 153 | 805 |
| 2025 | 53.07 | 30.07 | 2.531 | 974 | 10,685 | 5,899 | 17,558 | 146 | 762 |
| 2026 | 53.07 | 30.07 | 2.531 | 926 | 10,151 | 5,605 | 16,682 | 139 | 724 |
| 2027 | 53.07 | 30.07 | 2.531 | 879 | 9,644 | 5,325 | 15,848 | 131 | 688 |
| 2028 | 53.07 | 30.07 | 2.531 | 837 | 9,187 | 5,073 | 15,097 | 125 | 656 |
| 2029 | 53.07 | 30.07 | 2.531 | 794 | 8,703 | 4,805 | 14,302 | 119 | 621 |
| 2030 | 53.07 | 30.07 | 2.531 | 337 | 3,700 | 2,043 | 6,080 | 51 | 263 |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 54.14 | 30.66 | 2.535 | 11,804 | 129,412 | 70,202 | 211,418 | 1,761 | 9,054 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 54.14 | 30.66 | 2.535 | 11,804 | 129,412 | 70,202 | 211,418 | 1,761 | 9,054 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 12,458 | 12,458 | 8,139 | 8,139 | 7,708 | 7,708 |
| 2020 | 14,536 | 14,536 | 8,190 | 16,329 | 7,112 | 14,820 |
| 2021 | 14,327 | 14,327 | 6,398 | 22,727 | 5,048 | 19,868 |
| 2022 | 14,138 | 14,138 | 5,247 | 27,974 | 3,765 | 23,633 |
| 2023 | 13,958 | 13,958 | 4,493 | 32,467 | 2,930 | 26,563 |
| 2024 | 13,797 | 13,797 | 3,780 | 36,247 | 2,241 | 28,804 |
| 2025 | 13,625 | 13,625 | 3,025 | 39,272 | 1,630 | 30,434 |
| 2026 | 13,473 | 13,473 | 2,346 | 41,618 | 1,150 | 31,584 |
| 2027 | 13,325 | 13,325 | 1,704 | 43,322 | 759 | 32,343 |
| 2028 | 13,193 | 13,193 | 1,123 | 44,445 | 456 | 32,799 |
| 2029 | 13,056 | 13,056 | 506 | 44,951 | 187 | 32,986 |
| 2030 | 5,665 | 5,665 | 101 | 45,052 | 34 | 33,020 |
| 2031 | | | | | | |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 155,551 | 155,551 | 45,052 | | 33,020 | |
| Remaining | | | | 45,052 | | 33,020 |
| Total | 155,551 | 155,551 | 45,052 | 45,052 | 33,020 | 33,020 |

| Gross Completions | |
|---|---|
| Oil | Gas |
| 0 | 1 |

Month of Last Production: 06/2030

| Interests (Percent) | | |
|---|---|---|
| | Working | Revenue |
| Initial | 97.66070 | 78.04180 |

| Present Worth Profile ($) | |
|---|---|
| 5.00 Percent | 38,157 |
| 8.00 Percent | 34,905 |
| 12.00 Percent | 31,326 |
| 15.00 Percent | 29,087 |
| 20.00 Percent | 26,001 |
| 25.00 Percent | 23,529 |
| 30.00 Percent | 21,511 |

DeGOLYER AND MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

43

**Reserve Class:** PROVED
**Reserve Category:** DEVELOPED PRODUCING
**Field:** LISBON
**Lease:** SMK A RA SUO;DUKE ESTATE 12 001
**Reservoir:** SMACKOVER A
**Operator:** PETROCHEM OPERATING CO.
**County:** CLAIBORNE
**State:** LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 2,319 | 16,466 | 0 | 10,456 | 53 | 0 | 239 |
| 2020 | 1 | 1,682 | 13,364 | 0 | 8,486 | 43 | 0 | 194 |
| 2021 | 1 | 1,092 | 7,749 | 0 | 4,921 | 25 | 0 | 113 |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 5,293 | 37,579 | 0 | 23,863 | 121 | 0 | 546 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 5,293 | 37,579 | 0 | 23,863 | 121 | 0 | 546 |
| Cumulative | | 74,632 | 199,188 | | | | | |
| Ultimate | | 79,925 | 236,767 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.677 | 3,031 | 0 | 640 | 3,671 | 143 | 93 |
| 2020 | 56.90 | | 2.565 | 2,449 | 0 | 498 | 2,947 | 115 | 75 |
| 2021 | 55.01 | | 2.466 | 1,373 | 0 | 278 | 1,651 | 64 | 44 |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 56.62 | | 2.594 | 6,853 | 0 | 1,416 | 8,269 | 322 | 212 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 56.62 | | 2.594 | 6,853 | 0 | 1,416 | 8,269 | 322 | 212 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 2,463 | 2,463 | 972 | 972 | 931 | 931 |
| 2020 | 2,274 | 2,274 | 483 | 1,455 | 421 | 1,352 |
| 2021 | 1,437 | 1,437 | 106 | 1,561 | 85 | 1,437 |
| 2022 | | | | | | |
| 2023 | | | | | | |
| 2024 | | | | | | |
| 2025 | | | | | | |
| 2026 | | | | | | |
| 2027 | | | | | | |
| 2028 | | | | | | |
| 2029 | | | | | | |
| 2030 | | | | | | |
| 2031 | | | | | | |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 6,174 | 6,174 | 1,561 | | 1,437 | |
| Remaining | | | | 1,561 | | 1,437 |
| Total | 6,174 | 6,174 | 1,561 | | 1,437 | |

**Gross Completions**

| Oil | Gas |
|---|---|
| 1 | 0 |

Month of Last Production: 09/2021

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 3.04940 | 2.28700 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 1,495 |
| 8.00 Percent | 1,459 |
| 12.00 Percent | 1,415 |
| 15.00 Percent | 1,384 |
| 20.00 Percent | 1,337 |
| 25.00 Percent | 1,294 |
| 30.00 Percent | 1,255 |

DeGOLYER AND MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: PROVED
Reserve Category: DEVELOPED PRODUCING
Field: LISBON   Reservoir: COTTON VALLEY SEXTON   County: CLAIBORNE
Lease: SX SUQ;GIBSON 001   Operator: EXCEL OPERATING INC   State: LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 1,880 | 150 | 0 | 95 | 235 | 0 | 12 |
| 2020 | 1 | 1,795 | 144 | 0 | 92 | 224 | 0 | 11 |
| 2021 | 1 | 1,706 | 136 | 0 | 86 | 214 | 0 | 11 |
| 2022 | 1 | 1,624 | 130 | 0 | 83 | 203 | 0 | 10 |
| 2023 | 1 | 1,548 | 124 | 0 | 78 | 193 | 0 | 10 |
| 2024 | 1 | 1,477 | 118 | 0 | 76 | 185 | 0 | 10 |
| 2025 | 1 | 1,404 | 113 | 0 | 71 | 175 | 0 | 9 |
| 2026 | 1 | 1,337 | 107 | 0 | 68 | 167 | 0 | 8 |
| 2027 | 1 | 1,274 | 102 | 0 | 64 | 160 | 0 | 8 |
| 2028 | 1 | 1,216 | 97 | 0 | 62 | 152 | 0 | 8 |
| 2029 | 1 | 1,156 | 92 | 0 | 59 | 144 | 0 | 7 |
| 2030 | 1 | 1,101 | 88 | 0 | 56 | 138 | 0 | 7 |
| 2031 | 1 | 1,048 | 84 | 0 | 53 | 131 | 0 | 7 |
| 2032 | 1 | 1,001 | 80 | 0 | 51 | 125 | 0 | 6 |
| 2033 | 1 | 951 | 76 | 0 | 48 | 119 | 0 | 6 |
| 2034 | 1 | 906 | 73 | 0 | 46 | 113 | 0 | 6 |
| 2035 | 1 | 863 | 69 | 0 | 44 | 108 | 0 | 5 |
| 2036 | 1 | 824 | 66 | 0 | 42 | 103 | 0 | 5 |
| 2037 | 1 | 783 | 63 | 0 | 40 | 98 | 0 | 5 |
| 2038 | 1 | 746 | 59 | 0 | 38 | 93 | 0 | 4 |
| Subtotal | | 24,640 | 1,971 | 0 | 1,252 | 3,080 | 0 | 156 |
| Remaining | | 446 | 36 | 0 | 22 | 56 | 0 | 3 |
| Total | | 25,086 | 2,007 | 0 | 1,274 | 3,136 | 0 | 159 |
| Cumulative | | 48,369 | 44,132 | | | | | |
| Ultimate | | 73,455 | 46,139 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.681 | 13,427 | 0 | 32 | 13,459 | 525 | 237 |
| 2020 | 56.90 | | 2.560 | 12,770 | 0 | 29 | 12,799 | 499 | 226 |
| 2021 | 55.01 | | 2.452 | 11,727 | 0 | 27 | 11,754 | 458 | 215 |
| 2022 | 53.63 | | 2.466 | 10,890 | 0 | 25 | 10,915 | 426 | 205 |
| 2023 | 53.07 | | 2.531 | 10,265 | 0 | 25 | 10,290 | 401 | 195 |
| 2024 | 53.07 | | 2.531 | 9,804 | 0 | 24 | 9,828 | 383 | 186 |
| 2025 | 53.07 | | 2.531 | 9,312 | 0 | 22 | 9,334 | 365 | 177 |
| 2026 | 53.07 | | 2.531 | 8,870 | 0 | 22 | 8,892 | 347 | 169 |
| 2027 | 53.07 | | 2.531 | 8,449 | 0 | 20 | 8,469 | 330 | 160 |
| 2028 | 53.07 | | 2.531 | 8,070 | 0 | 20 | 8,090 | 316 | 154 |
| 2029 | 53.07 | | 2.531 | 7,665 | 0 | 18 | 7,683 | 299 | 145 |
| 2030 | 53.07 | | 2.531 | 7,301 | 0 | 18 | 7,319 | 285 | 139 |
| 2031 | 53.07 | | 2.531 | 6,955 | 0 | 17 | 6,972 | 273 | 132 |
| 2032 | 53.07 | | 2.531 | 6,642 | 0 | 16 | 6,658 | 259 | 127 |
| 2033 | 53.07 | | 2.531 | 6,309 | 0 | 15 | 6,324 | 247 | 119 |
| 2034 | 53.07 | | 2.531 | 6,010 | 0 | 15 | 6,025 | 234 | 115 |
| 2035 | 53.07 | | 2.531 | 5,724 | 0 | 14 | 5,738 | 224 | 108 |
| 2036 | 53.07 | | 2.531 | 5,467 | 0 | 13 | 5,480 | 215 | 104 |
| 2037 | 53.07 | | 2.531 | 5,193 | 0 | 13 | 5,206 | 202 | 99 |
| 2038 | 53.07 | | 2.531 | 4,947 | 0 | 12 | 4,959 | 193 | 94 |
| Subtotal | 53.83 | | 2.535 | 165,797 | 0 | 397 | 166,194 | 6,481 | 3,106 |
| Remaining | 53.07 | | 2.531 | 2,957 | 0 | 7 | 2,964 | 116 | 56 |
| Total | 53.82 | | 2.535 | 168,754 | 0 | 404 | 169,158 | 6,597 | 3,162 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 12,697 | 12,697 | 12,115 | 12,115 |
| 2020 | 0 | 0 | 12,074 | 24,771 | 10,472 | 22,587 |
| 2021 | 0 | 0 | 11,081 | 35,852 | 8,736 | 31,323 |
| 2022 | 0 | 0 | 10,284 | 46,136 | 7,373 | 38,696 |
| 2023 | 0 | 0 | 9,694 | 55,830 | 6,317 | 45,013 |
| 2024 | 0 | 0 | 9,259 | 65,089 | 5,484 | 50,497 |
| 2025 | 0 | 0 | 8,792 | 73,881 | 4,736 | 55,233 |
| 2026 | 0 | 0 | 8,376 | 82,257 | 4,101 | 59,334 |
| 2027 | 0 | 0 | 7,979 | 90,236 | 3,551 | 62,885 |
| 2028 | 0 | 0 | 7,620 | 97,856 | 3,084 | 65,969 |
| 2029 | 0 | 0 | 7,239 | 105,095 | 2,662 | 68,631 |
| 2030 | 0 | 0 | 6,895 | 111,990 | 2,305 | 70,936 |
| 2031 | 0 | 0 | 6,567 | 118,557 | 1,997 | 72,933 |
| 2032 | 0 | 0 | 6,272 | 124,829 | 1,733 | 74,666 |
| 2033 | 0 | 0 | 5,958 | 130,787 | 1,497 | 76,163 |
| 2034 | 0 | 0 | 5,676 | 136,463 | 1,296 | 77,459 |
| 2035 | 0 | 0 | 5,406 | 141,869 | 1,123 | 78,582 |
| 2036 | 0 | 0 | 5,161 | 147,030 | 974 | 79,556 |
| 2037 | 0 | 0 | 4,905 | 151,935 | 842 | 80,398 |
| 2038 | 0 | 0 | 4,672 | 156,607 | 729 | 81,127 |
| Subtotal | 0 | 0 | 156,607 | | 81,127 | |
| Remaining | 0 | 0 | 2,792 | 159,399 | 403 | 81,530 |
| Total | 0 | 0 | 159,399 | | 81,530 | |

Gross Completions: Oil 1, Gas 0

Month of Last Production: 08/2039

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 0.00000 | 12.50000 |

Present Worth Profile ($)
| Percent | Value |
|---|---|
| 5.00 Percent | 109,387 |
| 8.00 Percent | 90,927 |
| 12.00 Percent | 73,824 |
| 15.00 Percent | 64,628 |
| 20.00 Percent | 53,595 |
| 25.00 Percent | 45,942 |
| 30.00 Percent | 40,364 |

DeGOLYER AND MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

45

| Reserve Class: | PROVED | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Reserve Category: | DEVELOPED PRODUCING | | | | | | | |
| Field: | LISBON | | Reservoir: | SMACKOVER A | | County: | CLAIBORNE | |
| Lease: | W.F. PATTERSON #1 | | Operator: | CYPRESS OPERATING | | State: | LOUISIANA | |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 2,087 | 41,734 | 0 | 26,501 | 389 | 0 | 4,943 |
| 2020 | 1 | 2,008 | 40,173 | 0 | 25,510 | 375 | 0 | 4,758 |
| 2021 | 1 | 1,923 | 38,459 | 0 | 24,422 | 359 | 0 | 4,556 |
| 2022 | 1 | 1,846 | 36,923 | 0 | 23,445 | 344 | 0 | 4,373 |
| 2023 | 1 | 1,395 | 27,896 | 0 | 17,715 | 260 | 0 | 3,304 |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 9,259 | 185,185 | 0 | 117,593 | 1,727 | 0 | 21,934 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 9,259 | 185,185 | 0 | 117,593 | 1,727 | 0 | 21,934 |
| Cumulative | | 181,967 | 3,462,378 | | | | | |
| Ultimate | | 191,226 | 3,647,563 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.681 | 22,240 | 0 | 13,253 | 35,493 | 1,384 | 1,213 |
| 2020 | 56.90 | | 2.560 | 21,318 | 0 | 12,181 | 33,499 | 1,307 | 1,168 |
| 2021 | 55.01 | | 2.452 | 19,731 | 0 | 11,168 | 30,899 | 1,204 | 1,116 |
| 2022 | 53.63 | | 2.466 | 18,467 | 0 | 10,786 | 29,253 | 1,142 | 1,073 |
| 2023 | 53.07 | | 2.531 | 13,808 | 0 | 8,362 | 22,170 | 864 | 811 |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 55.33 | | 2.542 | 95,564 | 0 | 55,750 | 151,314 | 5,901 | 5,383 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 55.33 | | 2.542 | 95,564 | 0 | 55,750 | 151,314 | 5,901 | 5,383 |

| Year Ending Dec 31 | Operating Expenses ($) | | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 28,667 | | 28,667 | 4,229 | 4,229 | 4,027 | 4,027 | 0 | 1 |
| 2020 | 27,988 | | 27,988 | 3,036 | 7,265 | 2,649 | 6,676 | | |
| 2021 | 27,242 | | 27,242 | 1,335 | 8,600 | 1,055 | 7,731 | | |
| 2022 | 26,573 | | 26,573 | 465 | 9,065 | 337 | 8,068 | | |
| 2023 | 20,277 | | 20,277 | 218 | 9,283 | 143 | 8,211 | | |

Month of Last Production: 10/2023

| | Interests (Percent) | |
|---|---|---|
| Date | Working | Revenue |
| Initial | 21.87500 | 18.85240 |

| Present Worth Profile ($) | |
|---|---|
| 5.00 Percent | 8,708 |
| 8.00 Percent | 8,402 |
| 12.00 Percent | 8,031 |
| 15.00 Percent | 7,778 |
| 20.00 Percent | 7,396 |
| 25.00 Percent | 7,057 |
| 30.00 Percent | 6,754 |

| | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|
| Subtotal | 130,747 | 130,747 | 9,283 | 8,211 |
| Remaining | | | 9,283 | 8,211 |
| Total | 130,747 | 130,747 | | |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **LISBON WEST**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Cumulative | | 66,921 | 2,131,528 | | | | | |
| Ultimate | | 66,921 | 2,131,528 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | | |
| 2021 | | | | | | | | | |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | | **0** | **0** | **0** | **0** | **0** | **0** |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | | 0 | 0 | | |

Month of Last Production: 01/2019

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 0 |
| 8.00 Percent | 0 |
| 12.00 Percent | 0 |
| 15.00 Percent | 0 |
| 20.00 Percent | 0 |
| 25.00 Percent | 0 |
| 30.00 Percent | 0 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| Subtotal | 0 | 0 | 0 | | 0 | |
| Remaining | | | | 0 | | 0 |
| Total | **0** | **0** | **0** | | **0** | |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

47

**Reserve Class:** PROVED
**Reserve Category:** DEVELOPED PRODUCING
**Field:** LISBON WEST
**Lease:** CV RA SUC;DORTON 11 001-ALT

**Reservoir:** COTTON VALLEY A
**Operator:** RABALAIS OIL AND GAS, INC.

**County:** CLAIBORNE
**State:** LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cumulative | | 56,378 | 1,585,105 | | | | | |
| Ultimate | | 56,378 | 1,585,105 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | | |
| 2021 | | | | | | | | | |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | | 0 | 0 | 0 | 0 | 0 | 0 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | 0 | 0 | 0 | | 0 | | | |
| Remaining | | | | 0 | | 0 | | |
| Total | 0 | 0 | 0 | | 0 | | | |

**Month of Last Production:** 01/2019

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 5.05620 | 4.42420 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 0 |
| 8.00 Percent | 0 |
| 12.00 Percent | 0 |
| 15.00 Percent | 0 |
| 20.00 Percent | 0 |
| 25.00 Percent | 0 |
| 30.00 Percent | 0 |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: PROVED
Reserve Category: DEVELOPED PRODUCING
Field: LISBON WEST
Lease: CV RA SUC;HEMPHILL 11 001-ALT

Reservoir: COTTON VALLEY A
Operator: RABALAIS OIL AND GAS, INC.

County: CLAIBORNE
State: LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cumulative | | 4,658 | 273,172 | | | | | |
| Ultimate | | 4,658 | 273,172 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | | |
| 2021 | | | | | | | | | |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | | 0 | 0 | 0 | 0 | 0 | 0 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | 0 | 0 | 0 | | 0 | | | |
| Remaining | | | | 0 | | 0 | | |
| Total | 0 | 0 | 0 | | 0 | | | |

Month of Last Production: 01/2019

Interests (Percent)

| Date | Working | Revenue |
|---|---|---|
| Initial | 5.72850 | 4.99910 |

Present Worth Profile ($)

| | |
|---|---|
| 5.00 Percent | 0 |
| 8.00 Percent | 0 |
| 12.00 Percent | 0 |
| 15.00 Percent | 0 |
| 20.00 Percent | 0 |
| 25.00 Percent | 0 |
| 30.00 Percent | 0 |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

49

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **LISBON WEST**  Reservoir: **COTTON VALLEY A**  County: **CLAIBORNE**
Lease: **CV RA SUS;KILGORE 001-ALT**  Operator: **COMSTOCK OIL AND GAS, LP**  State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Cumulative | | 5,885 | 273,251 | | | | | |
| Ultimate | | 5,885 | 273,251 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | | |
| 2021 | | | | | | | | | |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | | **0** | **0** | **0** | **0** | **0** | **0** |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | 0 | 0 | 0 | | 0 | | | |
| Remaining | | | | 0 | | 0 | | |
| Total | **0** | **0** | **0** | | **0** | | | |

Month of Last Production: 01/2019

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 11.48440 | 9.57030 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 0 |
| 8.00 Percent | 0 |
| 12.00 Percent | 0 |
| 15.00 Percent | 0 |
| 20.00 Percent | 0 |
| 25.00 Percent | 0 |
| 30.00 Percent | 0 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **NORTH SHONAGALOO-RED ROCK**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 6 | 6,669 | 93,499 | 0 | 84,658 | 743 | 0 | 7,793 |
| 2020 | 6 | 6,318 | 88,507 | 0 | 80,110 | 708 | 0 | 7,405 |
| 2021 | 6 | 5,597 | 76,182 | 0 | 68,615 | 659 | 0 | 6,798 |
| 2022 | 5 | 5,187 | 69,799 | 0 | 62,734 | 623 | 0 | 6,386 |
| 2023 | 5 | 4,920 | 66,124 | 0 | 59,424 | 589 | 0 | 6,063 |
| 2024 | 5 | 4,678 | 62,822 | 0 | 56,447 | 563 | 0 | 5,771 |
| 2025 | 5 | 4,426 | 59,353 | 0 | 53,324 | 531 | 0 | 5,462 |
| 2026 | 5 | 4,198 | 56,241 | 0 | 50,518 | 507 | 0 | 5,185 |
| 2027 | 5 | 3,983 | 53,291 | 0 | 47,862 | 480 | 0 | 4,922 |
| 2028 | 5 | 3,377 | 47,154 | 0 | 42,163 | 431 | 0 | 4,472 |
| 2029 | 4 | 2,800 | 39,638 | 0 | 35,161 | 389 | 0 | 4,040 |
| 2030 | 3 | 2,188 | 30,633 | 0 | 26,870 | 337 | 0 | 3,482 |
| 2031 | 1 | 1,167 | 14,591 | 0 | 12,256 | 219 | 0 | 2,298 |
| 2032 | 1 | 1,112 | 13,898 | 0 | 11,675 | 208 | 0 | 2,189 |
| 2033 | 1 | 1,053 | 13,167 | 0 | 11,060 | 198 | 0 | 2,074 |
| 2034 | 1 | 1,001 | 12,509 | 0 | 10,507 | 187 | 0 | 1,970 |
| 2035 | 1 | 950 | 11,884 | 0 | 9,983 | 178 | 0 | 1,872 |
| 2036 | 1 | 906 | 11,320 | 0 | 9,509 | 170 | 0 | 1,783 |
| 2037 | 1 | 858 | 10,724 | 0 | 9,008 | 161 | 0 | 1,689 |
| 2038 | 1 | 815 | 10,189 | 0 | 8,559 | 153 | 0 | 1,604 |
| Subtotal | | 62,203 | 841,525 | 0 | 750,443 | 8,034 | 0 | 83,258 |
| Remaining | | 2,021 | 25,263 | 0 | 21,220 | 379 | 0 | 3,979 |
| Total | | 64,224 | 866,788 | 0 | 771,663 | 8,413 | 0 | 87,237 |
| Cumulative | | 1,561,012 | 13,769,145 | | | | | |
| Ultimate | | 1,625,236 | 14,635,933 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | 42,530 | 0 | 20,848 | 63,378 | 2,472 | 2,044 |
| 2020 | 56.90 | | 2.555 | 40,253 | 0 | 18,915 | 59,168 | 2,308 | 1,940 |
| 2021 | 55.01 | | 2.447 | 36,230 | 0 | 16,637 | 52,867 | 2,062 | 1,792 |
| 2022 | 53.63 | | 2.461 | 33,346 | 0 | 15,721 | 49,067 | 1,912 | 1,687 |
| 2023 | 53.07 | | 2.525 | 31,333 | 0 | 15,310 | 46,643 | 1,821 | 1,600 |
| 2024 | 53.07 | | 2.525 | 29,836 | 0 | 14,571 | 44,407 | 1,732 | 1,525 |
| 2025 | 53.07 | | 2.525 | 28,253 | 0 | 13,795 | 42,048 | 1,638 | 1,443 |
| 2026 | 53.07 | | 2.525 | 26,832 | 0 | 13,093 | 39,925 | 1,558 | 1,370 |
| 2027 | 53.07 | | 2.525 | 25,481 | 0 | 12,431 | 37,912 | 1,479 | 1,301 |
| 2028 | 53.07 | | 2.525 | 22,849 | 0 | 11,287 | 34,136 | 1,331 | 1,173 |
| 2029 | 53.07 | | 2.525 | 20,676 | 0 | 10,207 | 30,883 | 1,204 | 1,064 |
| 2030 | 53.07 | | 2.525 | 17,848 | 0 | 8,790 | 26,638 | 1,038 | 917 |
| 2031 | 53.07 | | 2.525 | 11,614 | 0 | 5,803 | 17,417 | 680 | 602 |
| 2032 | 53.07 | | 2.525 | 11,064 | 0 | 5,527 | 16,591 | 647 | 573 |
| 2033 | 53.07 | | 2.525 | 10,481 | 0 | 5,237 | 15,718 | 614 | 543 |
| 2034 | 53.07 | | 2.525 | 9,958 | 0 | 4,975 | 14,933 | 582 | 516 |
| 2035 | 53.07 | | 2.525 | 9,460 | 0 | 4,727 | 14,187 | 553 | 490 |
| 2036 | 53.07 | | 2.525 | 9,012 | 0 | 4,502 | 13,514 | 526 | 467 |
| 2037 | 53.07 | | 2.525 | 8,537 | 0 | 4,266 | 12,803 | 500 | 443 |
| 2038 | 53.07 | | 2.525 | 8,111 | 0 | 4,052 | 12,163 | 475 | 420 |
| Subtotal | 53.99 | | 2.531 | 433,704 | 0 | 210,694 | 644,398 | 25,132 | 21,910 |
| Remaining | 53.07 | | 2.525 | 20,110 | 0 | 10,048 | 30,158 | 1,176 | 1,042 |
| Total | 53.95 | | 2.530 | 453,814 | 0 | 220,742 | 674,556 | 26,308 | 22,952 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 26,173 | 26,173 | 32,689 | 32,689 | 31,184 | 31,184 |
| 2020 | 25,989 | 25,989 | 28,931 | 61,620 | 25,119 | 56,303 |
| 2021 | 24,781 | 24,781 | 24,232 | 85,852 | 19,114 | 75,417 |
| 2022 | 24,286 | 24,286 | 21,182 | 107,034 | 15,187 | 90,604 |
| 2023 | 24,139 | 24,139 | 19,083 | 126,117 | 12,442 | 103,046 |
| 2024 | 23,999 | 23,999 | 17,151 | 143,268 | 10,165 | 113,211 |
| 2025 | 23,857 | 23,857 | 15,110 | 158,378 | 8,137 | 121,348 |
| 2026 | 23,726 | 23,726 | 13,271 | 171,649 | 6,501 | 127,849 |
| 2027 | 23,605 | 23,605 | 11,527 | 183,176 | 5,133 | 132,982 |
| 2028 | 21,640 | 21,640 | 9,992 | 193,168 | 4,044 | 137,026 |
| 2029 | 20,157 | 20,157 | 8,458 | 201,626 | 3,112 | 140,138 |
| 2030 | 17,485 | 17,485 | 7,198 | 208,824 | 2,410 | 142,548 |
| 2031 | 9,948 | 9,948 | 6,187 | 215,011 | 1,882 | 144,430 |
| 2032 | 9,904 | 9,904 | 5,467 | 220,478 | 1,512 | 145,942 |
| 2033 | 9,855 | 9,855 | 4,706 | 225,184 | 1,182 | 147,124 |
| 2034 | 9,813 | 9,813 | 4,022 | 229,206 | 919 | 148,043 |
| 2035 | 9,773 | 9,773 | 3,371 | 232,577 | 701 | 148,744 |
| 2036 | 9,736 | 9,736 | 2,785 | 235,362 | 526 | 149,270 |
| 2037 | 9,697 | 9,697 | 2,163 | 237,525 | 371 | 149,641 |
| 2038 | 9,662 | 9,662 | 1,606 | 239,131 | 251 | 149,892 |
| Subtotal | 358,225 | 358,225 | 239,131 | | 149,892 | |
| Remaining | 26,078 | 26,078 | 1,862 | 240,993 | 253 | 150,145 |
| Total | 384,303 | 384,303 | 240,993 | | 150,145 | |

Gross Completions
| Oil | Gas |
|---|---|
| 1 | 1 |

Month of Last Production: 09/2041

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 185,154 |
| 8.00 Percent | 162,397 |
| 12.00 Percent | 139,677 |
| 15.00 Percent | 126,597 |
| 20.00 Percent | 109,841 |
| 25.00 Percent | 97,375 |
| 30.00 Percent | 87,759 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

51

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **NORTH SHONAGALOO-RED ROCK**   Reservoir: **SMACKOVER B**   County: **WEBSTER**
Lease: **NSRR SMK B RD SU;HVILL MERC CO 001**   Operator: **BLACKBEARD OPERATING EAST, LLC**   State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cumulative | | 322,899 | 2,023,313 | | | | | |
| Ultimate | | 322,899 | 2,023,313 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | | |
| 2021 | | | | | | | | | |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | | 0 | 0 | 0 | 0 | 0 | 0 |

| Year Ending Dec 31 | Operating Expenses ($) | | | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | | | 0 | 0 | | 0 | | | |
| 2020 | | | | | | | | | | |
| 2021 | | | | | | | | | | |
| 2022 | | | | | | | | | | |
| 2023 | | | | | | | | | | |
| 2024 | | | | | | | | | | |
| 2025 | | | | | | | | | | |
| 2026 | | | | | | | | | | |
| 2027 | | | | | | | | | | |
| 2028 | | | | | | | | | | |
| 2029 | | | | | | | | | | |
| 2030 | | | | | | | | | | |
| 2031 | | | | | | | | | | |
| 2032 | | | | | | | | | | |
| 2033 | | | | | | | | | | |
| 2034 | | | | | | | | | | |
| 2035 | | | | | | | | | | |
| 2036 | | | | | | | | | | |
| 2037 | | | | | | | | | | |
| 2038 | | | | | | | | | | |
| Subtotal | 0 | | | 0 | 0 | | 0 | | | |
| Remaining | | | | | | 0 | | 0 | | |
| Total | 0 | | | 0 | 0 | | 0 | | | |

Month of Last Production: 01/2019

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 8.33770 | 6.25330 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 0 |
| 8.00 Percent | 0 |
| 12.00 Percent | 0 |
| 15.00 Percent | 0 |
| 20.00 Percent | 0 |
| 25.00 Percent | 0 |
| 30.00 Percent | 0 |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: PROVED
Reserve Category: DEVELOPED PRODUCING
Field: NORTH SHONAGALOO-RED ROCK Reservoir: SMACKOVER B County: WEBSTER
Lease: NSRR SMK B RD SU;M LYONS ET AL 001-D Operator: BLACKBEARD OPERATING EAST, LLC State: LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cumulative | | 144,382 | 738,891 | | | | | |
| Ultimate | | 144,382 | 738,891 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | | |
| 2021 | | | | | | | | | |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | | 0 | 0 | 0 | 0 | 0 | 0 |

| Year Ending Dec 31 | Operating Expenses ($) | | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | | |
| 2021 | | | | | | | | | |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |

Month of Last Production: 01/2019

| | Interests (Percent) | |
|---|---|---|
| Date | Working | Revenue |
| Initial | 8.33700 | 6.25330 |

| Present Worth Profile ($) | |
|---|---|
| 5.00 Percent | 0 |
| 8.00 Percent | 0 |
| 12.00 Percent | 0 |
| 15.00 Percent | 0 |
| 20.00 Percent | 0 |
| 25.00 Percent | 0 |
| 30.00 Percent | 0 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2024 | | | | | | |
| 2025 | | | | | | |
| 2026 | | | | | | |
| 2027 | | | | | | |
| 2028 | | | | | | |
| 2029 | | | | | | |
| 2030 | | | | | | |
| 2031 | | | | | | |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 0 | 0 | 0 | | 0 | |
| Remaining | | | | 0 | | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 |

DeGOLYER AND MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **NORTH SHONAGALOO-RED ROCK**   Reservoir: **SMACKOVER C**   County: **WEBSTER**
Lease: **SMK C RB SUB; FARMERS B&T #1**   Operator: **XTO**   State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 1,088 | 10,883 | 0 | 9,142 | 204 | 0 | 1,714 |
| 2020 | 1 | 1,037 | 10,367 | 0 | 8,708 | 194 | 0 | 1,633 |
| 2021 | 1 | 982 | 9,821 | 0 | 8,250 | 185 | 0 | 1,547 |
| 2022 | 1 | 933 | 9,331 | 0 | 7,837 | 175 | 0 | 1,469 |
| 2023 | 1 | 887 | 8,864 | 0 | 7,446 | 166 | 0 | 1,396 |
| 2024 | 1 | 844 | 8,444 | 0 | 7,093 | 158 | 0 | 1,330 |
| 2025 | 1 | 800 | 7,999 | 0 | 6,720 | 150 | 0 | 1,260 |
| 2026 | 1 | 760 | 7,600 | 0 | 6,383 | 143 | 0 | 1,197 |
| 2027 | 1 | 722 | 7,220 | 0 | 6,065 | 135 | 0 | 1,137 |
| 2028 | 1 | 688 | 6,877 | 0 | 5,777 | 129 | 0 | 1,084 |
| 2029 | 1 | 651 | 6,516 | 0 | 5,474 | 122 | 0 | 1,026 |
| 2030 | 1 | 493 | 4,927 | 0 | 4,138 | 92 | 0 | 776 |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 9,885 | 98,849 | 0 | 83,033 | 1,853 | 0 | 15,569 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 9,885 | 98,849 | 0 | 83,033 | 1,853 | 0 | 15,569 |
| Cumulative | | 39,035 | 315,779 | | | | | |
| Ultimate | | 48,920 | 414,628 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | 11,660 | 0 | 4,586 | 16,246 | 634 | 490 |
| 2020 | 56.90 | | 2.555 | 11,060 | 0 | 4,171 | 15,231 | 594 | 466 |
| 2021 | 55.01 | | 2.447 | 10,130 | 0 | 3,784 | 13,914 | 542 | 442 |
| 2022 | 53.63 | | 2.461 | 9,382 | 0 | 3,617 | 12,999 | 507 | 420 |
| 2023 | 53.07 | | 2.525 | 8,821 | 0 | 3,526 | 12,347 | 482 | 399 |
| 2024 | 53.07 | | 2.525 | 8,402 | 0 | 3,358 | 11,760 | 459 | 380 |
| 2025 | 53.07 | | 2.525 | 7,960 | 0 | 3,182 | 11,142 | 434 | 360 |
| 2026 | 53.07 | | 2.525 | 7,562 | 0 | 3,022 | 10,584 | 413 | 342 |
| 2027 | 53.07 | | 2.525 | 7,185 | 0 | 2,872 | 10,057 | 392 | 325 |
| 2028 | 53.07 | | 2.525 | 6,843 | 0 | 2,735 | 9,578 | 373 | 309 |
| 2029 | 53.07 | | 2.525 | 6,484 | 0 | 2,592 | 9,076 | 354 | 293 |
| 2030 | 53.07 | | 2.525 | 4,902 | 0 | 1,959 | 6,861 | 268 | 222 |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 54.17 | | 2.531 | 100,391 | 0 | 39,404 | 139,795 | 5,452 | 4,448 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 54.17 | | 2.531 | 100,391 | 0 | 39,404 | 139,795 | 5,452 | 4,448 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 8,207 | 8,207 | 6,915 | 6,915 | 6,596 | 6,596 |
| 2020 | 8,174 | 8,174 | 5,997 | 12,912 | 5,208 | 11,804 |
| 2021 | 8,139 | 8,139 | 4,791 | 17,703 | 3,780 | 15,584 |
| 2022 | 8,106 | 8,106 | 3,966 | 21,669 | 2,845 | 18,429 |
| 2023 | 8,076 | 8,076 | 3,390 | 25,059 | 2,210 | 20,639 |
| 2024 | 8,049 | 8,049 | 2,872 | 27,931 | 1,703 | 22,342 |
| 2025 | 8,020 | 8,020 | 2,328 | 30,259 | 1,254 | 23,596 |
| 2026 | 7,994 | 7,994 | 1,835 | 32,094 | 900 | 24,496 |
| 2027 | 7,969 | 7,969 | 1,371 | 33,465 | 610 | 25,106 |
| 2028 | 7,947 | 7,947 | 949 | 34,414 | 385 | 25,491 |
| 2029 | 7,924 | 7,924 | 505 | 34,919 | 186 | 25,677 |
| 2030 | 6,191 | 6,191 | 180 | 35,099 | 62 | 25,739 |
| 2031 | | | | | | |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 94,796 | 94,796 | 35,099 | | 25,739 | |
| Remaining | | | | 35,099 | | 25,739 |
| Total | 94,796 | 94,796 | 35,099 | | 25,739 | |

Gross Completions

| | Oil | Gas |
|---|---|---|
| Month of | 0 | 1 |

Month of Last Production: 10/2030

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 25.00000 | 18.75000 |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 29,718 |
| 8.00 Percent | 27,196 |
| 12.00 Percent | 24,432 |
| 15.00 Percent | 22,711 |
| 20.00 Percent | 20,348 |
| 25.00 Percent | 18,463 |
| 30.00 Percent | 16,930 |

DeGOLYER AND MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

| | | | | |
|---|---|---|---|---|
| Reserve Class: | PROVED | | | |
| Reserve Category: | DEVELOPED PRODUCING | | | |
| Field: | NORTH SHONAGALOO-RED ROCK | Reservoir: | SMACKOVER C | County: WEBSTER |
| Lease: | SMK C RB SUB; SANDERS H #1 | Operator: | XTO | State: LOUISIANA |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 2,160 | 27,001 | 0 | 22,681 | 405 | 0 | 4,253 |
| 2020 | 1 | 2,058 | 25,721 | 0 | 21,605 | 386 | 0 | 4,051 |
| 2021 | 1 | 1,949 | 24,366 | 0 | 20,468 | 365 | 0 | 3,837 |
| 2022 | 1 | 1,852 | 23,150 | 0 | 19,446 | 348 | 0 | 3,646 |
| 2023 | 1 | 1,759 | 21,992 | 0 | 18,473 | 329 | 0 | 3,464 |
| 2024 | 1 | 1,676 | 20,950 | 0 | 17,598 | 315 | 0 | 3,300 |
| 2025 | 1 | 1,588 | 19,846 | 0 | 16,671 | 297 | 0 | 3,126 |
| 2026 | 1 | 1,509 | 18,856 | 0 | 15,839 | 283 | 0 | 2,989 |
| 2027 | 1 | 1,433 | 17,913 | 0 | 15,047 | 269 | 0 | 2,822 |
| 2028 | 1 | 1,365 | 17,063 | 0 | 14,333 | 256 | 0 | 2,687 |
| 2029 | 1 | 1,293 | 16,166 | 0 | 13,579 | 242 | 0 | 2,546 |
| 2030 | 1 | 1,229 | 15,357 | 0 | 12,900 | 231 | 0 | 2,419 |
| 2031 | 1 | 1,167 | 14,591 | 0 | 12,256 | 219 | 0 | 2,298 |
| 2032 | 1 | 1,112 | 13,898 | 0 | 11,675 | 208 | 0 | 2,189 |
| 2033 | 1 | 1,053 | 13,167 | 0 | 11,060 | 198 | 0 | 2,074 |
| 2034 | 1 | 1,001 | 12,509 | 0 | 10,507 | 187 | 0 | 1,970 |
| 2035 | 1 | 950 | 11,884 | 0 | 9,983 | 178 | 0 | 1,872 |
| 2036 | 1 | 906 | 11,320 | 0 | 9,509 | 170 | 0 | 1,783 |
| 2037 | 1 | 858 | 10,724 | 0 | 9,008 | 161 | 0 | 1,689 |
| 2038 | 1 | 815 | 10,189 | 0 | 8,559 | 153 | 0 | 1,604 |
| Subtotal | | 27,733 | 346,663 | 0 | 291,197 | 5,200 | 0 | 54,599 |
| Remaining | | 2,021 | 25,263 | 0 | 21,220 | 379 | 0 | 3,979 |
| Total | | 29,754 | 371,926 | 0 | 312,417 | 5,579 | 0 | 58,578 |
| Cumulative | | 90,581 | 735,689 | | | | | |
| Ultimate | | 120,335 | 1,107,615 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | 23,143 | 0 | 11,377 | 34,520 | 1,347 | 1,114 |
| 2020 | 56.90 | | 2.555 | 21,952 | 0 | 10,349 | 32,301 | 1,259 | 1,061 |
| 2021 | 55.01 | | 2.447 | 20,106 | 0 | 9,390 | 29,496 | 1,151 | 1,005 |
| 2022 | 53.63 | | 2.461 | 18,623 | 0 | 8,973 | 27,596 | 1,075 | 955 |
| 2023 | 53.07 | | 2.525 | 17,507 | 0 | 8,747 | 26,254 | 1,025 | 907 |
| 2024 | 53.07 | | 2.525 | 16,677 | 0 | 8,332 | 25,009 | 975 | 864 |
| 2025 | 53.07 | | 2.525 | 15,799 | 0 | 7,894 | 23,693 | 923 | 819 |
| 2026 | 53.07 | | 2.525 | 15,010 | 0 | 7,499 | 22,509 | 879 | 778 |
| 2027 | 53.07 | | 2.525 | 14,259 | 0 | 7,125 | 21,384 | 834 | 739 |
| 2028 | 53.07 | | 2.525 | 13,584 | 0 | 6,786 | 20,370 | 794 | 703 |
| 2029 | 53.07 | | 2.525 | 12,868 | 0 | 6,430 | 19,298 | 753 | 667 |
| 2030 | 53.07 | | 2.525 | 12,226 | 0 | 6,108 | 18,334 | 714 | 634 |
| 2031 | 53.07 | | 2.525 | 11,614 | 0 | 5,803 | 17,417 | 680 | 602 |
| 2032 | 53.07 | | 2.525 | 11,064 | 0 | 5,527 | 16,591 | 647 | 573 |
| 2033 | 53.07 | | 2.525 | 10,481 | 0 | 5,237 | 15,718 | 614 | 543 |
| 2034 | 53.07 | | 2.525 | 9,958 | 0 | 4,975 | 14,933 | 582 | 516 |
| 2035 | 53.07 | | 2.525 | 9,460 | 0 | 4,727 | 14,187 | 553 | 490 |
| 2036 | 53.07 | | 2.525 | 9,012 | 0 | 4,502 | 13,514 | 526 | 467 |
| 2037 | 53.07 | | 2.525 | 8,537 | 0 | 4,266 | 12,803 | 500 | 443 |
| 2038 | 53.07 | | 2.525 | 8,111 | 0 | 4,052 | 12,163 | 475 | 420 |
| Subtotal | 53.84 | | 2.529 | 279,991 | 0 | 138,099 | 418,090 | 16,306 | 14,300 |
| Remaining | 53.07 | | 2.525 | 20,110 | 0 | 10,048 | 30,158 | 1,176 | 1,042 |
| Total | 53.79 | | 2.529 | 300,101 | 0 | 148,147 | 448,248 | 17,482 | 15,342 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 10,755 | 10,755 | 21,304 | 21,304 | 20,323 | 20,323 | 0 | 1 |
| 2020 | 10,672 | 10,672 | 19,309 | 40,613 | 16,761 | 37,084 | | |
| 2021 | 10,584 | 10,584 | 16,756 | 57,369 | 13,215 | 50,299 | | |
| 2022 | 10,504 | 10,504 | 15,062 | 72,431 | 10,798 | 61,097 | | |
| 2023 | 10,430 | 10,430 | 13,892 | 86,323 | 9,056 | 70,153 | | |
| 2024 | 10,362 | 10,362 | 12,808 | 99,131 | 7,589 | 77,742 | | |
| 2025 | 10,290 | 10,290 | 11,661 | 110,792 | 6,280 | 84,022 | | |
| 2026 | 10,225 | 10,225 | 10,627 | 121,419 | 5,204 | 89,226 | | |
| 2027 | 10,165 | 10,165 | 9,646 | 131,065 | 4,295 | 93,521 | | |
| 2028 | 10,109 | 10,109 | 8,764 | 139,829 | 3,547 | 97,068 | | |
| 2029 | 10,051 | 10,051 | 7,827 | 147,656 | 2,880 | 99,948 | | |
| 2030 | 9,998 | 9,998 | 6,988 | 154,644 | 2,337 | 102,285 | | |
| 2031 | 9,948 | 9,948 | 6,187 | 160,831 | 1,882 | 104,167 | | |
| 2032 | 9,904 | 9,904 | 5,467 | 166,298 | 1,512 | 105,679 | | |
| 2033 | 9,855 | 9,855 | 4,706 | 171,004 | 1,182 | 106,861 | | |
| 2034 | 9,813 | 9,813 | 4,022 | 175,026 | 919 | 107,780 | | |
| 2035 | 9,773 | 9,773 | 3,371 | 178,397 | 701 | 108,481 | | |
| 2036 | 9,736 | 9,736 | 2,785 | 181,182 | 526 | 109,007 | | |
| 2037 | 9,697 | 9,697 | 2,163 | 183,345 | 371 | 109,378 | | |
| 2038 | 9,662 | 9,662 | 1,606 | 184,951 | 251 | 109,629 | | |
| Subtotal | 202,533 | 202,533 | 184,951 | | 109,629 | | | |
| Remaining | 26,078 | 26,078 | 1,862 | 186,813 | 253 | 109,882 | | |
| Total | 228,611 | 228,611 | 186,813 | | 109,882 | | | |

Month of Last Production: 09/2041

| Interests (Percent) | | |
|---|---|---|
| Date | Working | Revenue |
| Initial | 25.00000 | 18.75000 |

| Present Worth Profile ($) | |
|---|---|
| 5.00 Percent | 138,948 |
| 8.00 Percent | 119,952 |
| 12.00 Percent | 101,378 |
| 15.00 Percent | 90,889 |
| 20.00 Percent | 77,712 |
| 25.00 Percent | 68,116 |
| 30.00 Percent | 60,847 |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

| Reserve Class: | PROVED | | | |
|---|---|---|---|---|
| Reserve Category: | DEVELOPED PRODUCING | | | |
| Field: | NORTH SHONAGALOO-RED ROCK | Reservoir: | SMACKOVER C | County: WEBSTER |
| Lease: | SMK C RC SUA;BEENE A 002-ALT | Operator: | BLACKBEARD OPERATING EAST, LLC | State: LOUISIANA |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 986 | 8,381 | 0 | 7,962 | 64 | 0 | 519 |
| 2020 | 1 | 924 | 7,855 | 0 | 7,462 | 61 | 0 | 487 |
| 2021 | 1 | 867 | 7,368 | 0 | 7,000 | 56 | 0 | 457 |
| 2022 | 1 | 819 | 6,966 | 0 | 6,617 | 54 | 0 | 431 |
| 2023 | 1 | 778 | 6,611 | 0 | 6,281 | 50 | 0 | 410 |
| 2024 | 1 | 741 | 6,299 | 0 | 5,984 | 49 | 0 | 390 |
| 2025 | 1 | 702 | 5,966 | 0 | 5,668 | 45 | 0 | 370 |
| 2026 | 1 | 667 | 5,669 | 0 | 5,385 | 44 | 0 | 352 |
| 2027 | 1 | 634 | 5,385 | 0 | 5,116 | 41 | 0 | 333 |
| 2028 | 1 | 194 | 1,655 | 0 | 1,572 | 13 | 0 | 103 |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 7,312 | 62,155 | 0 | 59,047 | 477 | 0 | 3,852 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 7,312 | 62,155 | 0 | 59,047 | 477 | 0 | 3,852 |
| Cumulative | | 49,923 | 406,446 | | | | | |
| Ultimate | | 57,235 | 468,601 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | 3,675 | 0 | 1,389 | 5,064 | 197 | 151 |
| 2020 | 56.90 | | 2.555 | 3,430 | 0 | 1,244 | 4,674 | 183 | 141 |
| 2021 | 55.01 | | 2.447 | 3,111 | 0 | 1,117 | 4,228 | 164 | 133 |
| 2022 | 53.63 | | 2.461 | 2,867 | 0 | 1,063 | 3,930 | 154 | 125 |
| 2023 | 53.07 | | 2.525 | 2,693 | 0 | 1,034 | 3,727 | 145 | 119 |
| 2024 | 53.07 | | 2.525 | 2,565 | 0 | 986 | 3,551 | 138 | 114 |
| 2025 | 53.07 | | 2.525 | 2,430 | 0 | 934 | 3,364 | 132 | 107 |
| 2026 | 53.07 | | 2.525 | 2,309 | 0 | 887 | 3,196 | 124 | 102 |
| 2027 | 53.07 | | 2.525 | 2,193 | 0 | 843 | 3,036 | 119 | 97 |
| 2028 | 53.07 | | 2.525 | 674 | 0 | 259 | 933 | 36 | 30 |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 54.40 | | 2.533 | 25,947 | 0 | 9,756 | 35,703 | 1,392 | 1,119 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 54.40 | | 2.533 | 25,947 | 0 | 9,756 | 35,703 | 1,392 | 1,119 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 2,836 | 2,836 | 1,880 | 1,880 | 1,794 | 1,794 |
| 2020 | 2,817 | 2,817 | 1,533 | 3,413 | 1,333 | 3,127 |
| 2021 | 2,796 | 2,796 | 1,135 | 4,548 | 895 | 4,022 |
| 2022 | 2,779 | 2,779 | 872 | 5,420 | 624 | 4,646 |
| 2023 | 2,767 | 2,767 | 696 | 6,116 | 455 | 5,101 |
| 2024 | 2,753 | 2,753 | 546 | 6,662 | 324 | 5,425 |
| 2025 | 2,740 | 2,740 | 385 | 7,047 | 207 | 5,632 |
| 2026 | 2,728 | 2,728 | 242 | 7,289 | 119 | 5,751 |
| 2027 | 2,717 | 2,717 | 103 | 7,392 | 46 | 5,797 |
| 2028 | 852 | 852 | 15 | 7,407 | 6 | 5,803 |
| 2029 | | | | | | |
| 2030 | | | | | | |
| 2031 | | | | | | |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 25,785 | 25,785 | 7,407 | | 5,803 | |
| Remaining | | | | 7,407 | | 5,803 |
| Total | 25,785 | 25,785 | 7,407 | | 5,803 | |

**Gross Completions**
Oil 1 | Gas 0

Month of Last Production: 04/2028

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 8.33770 | 6.52330 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 6,505 |
| 8.00 Percent | 6,064 |
| 12.00 Percent | 5,564 |
| 15.00 Percent | 5,244 |
| 20.00 Percent | 4,790 |
| 25.00 Percent | 4,416 |
| 30.00 Percent | 4,103 |


DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: PROVED
Reserve Category: DEVELOPED PRODUCING
Field: NORTH SHONAGALOO-RED ROCK     Reservoir: SMACKOVER C     County: WEBSTER
Lease: SMK C RC SUA;SALE A 001-ALT     Operator: BLACKBEARD OPERATING EAST, LLC     State: LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cumulative | | 116,332 | 699,630 | | | | | |
| Ultimate | | 116,332 | 699,630 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | | | | | | | | | |
| 2021 | | | | | | | | | |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | | 0 | 0 | 0 | 0 | 0 | 0 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 0 | | 0 | 0 |
| 2020 | | | | | | |
| 2021 | | | | | | |
| 2022 | | | | | | |
| 2023 | | | | | | |
| 2024 | | | | | | |
| 2025 | | | | | | |
| 2026 | | | | | | |
| 2027 | | | | | | |
| 2028 | | | | | | |
| 2029 | | | | | | |
| 2030 | | | | | | |
| 2031 | | | | | | |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 0 | 0 | 0 | | 0 | |
| Remaining | | | | | | |
| Total | 0 | 0 | 0 | 0 | 0 | 0 |

Gross Completions
Oil 0     Gas 0

Month of Last Production: 01/2019

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 8.33700 | 6.25330 |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 0 |
| 8.00 Percent | 0 |
| 12.00 Percent | 0 |
| 15.00 Percent | 0 |
| 20.00 Percent | 0 |
| 25.00 Percent | 0 |
| 30.00 Percent | 0 |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **NORTH SHONAGALOO-RED ROCK**     Reservoir: **SMACKOVER C**     County: **WEBSTER**
Lease: **SMK C RC SUB;J GARRETT ET AL 001-ALT**     Operator: **BLACKBEARD OPERATING EAST, LLC**     State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 972 | 21,590 | 0 | 20,511 | 28 | 0 | 597 |
| 2020 | 1 | 915 | 20,350 | 0 | 19,332 | 27 | 0 | 564 |
| 2021 | 1 | 859 | 19,075 | 0 | 18,122 | 25 | 0 | 527 |
| 2022 | 1 | 807 | 17,932 | 0 | 17,035 | 23 | 0 | 497 |
| 2023 | 1 | 758 | 16,857 | 0 | 16,014 | 23 | 0 | 466 |
| 2024 | 1 | 715 | 15,888 | 0 | 15,093 | 20 | 0 | 440 |
| 2025 | 1 | 670 | 14,893 | 0 | 14,149 | 20 | 0 | 412 |
| 2026 | 1 | 630 | 14,000 | 0 | 13,300 | 18 | 0 | 387 |
| 2027 | 1 | 593 | 13,161 | 0 | 12,503 | 18 | 0 | 364 |
| 2028 | 1 | 558 | 12,404 | 0 | 11,784 | 16 | 0 | 344 |
| 2029 | 1 | 523 | 11,628 | 0 | 11,046 | 15 | 0 | 321 |
| 2030 | 1 | 466 | 10,349 | 0 | 9,832 | 14 | 0 | 287 |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 8,466 | 188,127 | 0 | 178,721 | 247 | 0 | 5,206 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 8,466 | 188,127 | 0 | 178,721 | 247 | 0 | 5,206 |
| Cumulative | | 390,684 | 4,378,260 | | | | | |
| Ultimate | | 399,150 | 4,566,387 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | 1,617 | 0 | 1,598 | 3,215 | 125 | 128 |
| 2020 | 56.90 | | 2.555 | 1,518 | 0 | 1,439 | 2,957 | 115 | 120 |
| 2021 | 55.01 | | 2.447 | 1,375 | 0 | 1,291 | 2,666 | 105 | 113 |
| 2022 | 53.63 | | 2.461 | 1,261 | 0 | 1,222 | 2,483 | 96 | 107 |
| 2023 | 53.07 | | 2.525 | 1,172 | 0 | 1,178 | 2,350 | 92 | 99 |
| 2024 | 53.07 | | 2.525 | 1,106 | 0 | 1,110 | 2,216 | 87 | 95 |
| 2025 | 53.07 | | 2.525 | 1,036 | 0 | 1,041 | 2,077 | 80 | 88 |
| 2026 | 53.07 | | 2.525 | 973 | 0 | 978 | 1,951 | 76 | 83 |
| 2027 | 53.07 | | 2.525 | 916 | 0 | 919 | 1,835 | 72 | 78 |
| 2028 | 53.07 | | 2.525 | 863 | 0 | 867 | 1,730 | 68 | 73 |
| 2029 | 53.07 | | 2.525 | 809 | 0 | 813 | 1,622 | 63 | 69 |
| 2030 | 53.07 | | 2.525 | 720 | 0 | 723 | 1,443 | 56 | 61 |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 54.20 | | 2.532 | 13,366 | 0 | 13,179 | 26,545 | 1,035 | 1,114 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 54.20 | | 2.532 | 13,366 | 0 | 13,179 | 26,545 | 1,035 | 1,114 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1,567 | 1,567 | 1,395 | 1,395 | 1,330 | 1,330 | | |
| 2020 | 1,545 | 1,545 | 1,177 | 2,572 | 1,022 | 2,352 | | |
| 2021 | 1,520 | 1,520 | 928 | 3,500 | 733 | 3,085 | | |
| 2022 | 1,500 | 1,500 | 780 | 4,280 | 560 | 3,645 | | |
| 2023 | 1,480 | 1,480 | 679 | 4,959 | 443 | 4,088 | | |
| 2024 | 1,461 | 1,461 | 573 | 5,532 | 340 | 4,428 | | |
| 2025 | 1,443 | 1,443 | 466 | 5,998 | 250 | 4,678 | | |
| 2026 | 1,426 | 1,426 | 366 | 6,364 | 180 | 4,858 | | |
| 2027 | 1,410 | 1,410 | 275 | 6,639 | 123 | 4,981 | | |
| 2028 | 1,396 | 1,396 | 193 | 6,832 | 78 | 5,059 | | |
| 2029 | 1,382 | 1,382 | 108 | 6,940 | 39 | 5,098 | | |
| 2030 | 1,296 | 1,296 | 30 | 6,970 | 11 | 5,109 | | |
| Subtotal | 17,426 | 17,426 | 6,970 | | 5,109 | | | |
| Remaining | | | | 6,970 | | 5,109 | | |
| Total | 17,426 | 17,426 | 6,970 | | 5,109 | | | |

Gross Completions: Oil 0  Gas 1

Month of Last Production: 12/2030

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 3.88370 | 2.91280 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 5,899 |
| 8.00 Percent | 5,398 |
| 12.00 Percent | 4,849 |
| 15.00 Percent | 4,508 |
| 20.00 Percent | 4,039 |
| 25.00 Percent | 3,666 |
| 30.00 Percent | 3,362 |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

| Reserve Class: | PROVED | | | | | | |
|---|---|---|---|---|---|---|---|
| Reserve Category: | DEVELOPED PRODUCING | | | | | | |
| Field: | NORTH SHONAGALOO-RED ROCK | | Reservoir: | SMACKOVER C | | County: | WEBSTER |
| Lease: | SMK C RC SUB;KATIE WHITE ET AL 001 | | Operator: | BLACKBEARD OPERATING EAST, LLC | | State: | LOUISIANA |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 558 | 11,157 | 0 | 10,599 | 16 | 0 | 309 |
| 2020 | 1 | 521 | 10,413 | 0 | 9,893 | 15 | 0 | 288 |
| 2021 | 1 | 123 | 2,478 | 0 | 2,354 | 4 | 0 | 68 |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 1,202 | 24,048 | 0 | 22,846 | 35 | 0 | 665 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 1,202 | 24,048 | 0 | 22,846 | 35 | 0 | 665 |
| Cumulative | | 198,942 | 2,921,020 | | | | | |
| Ultimate | | 200,144 | 2,945,068 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | 928 | 0 | 826 | 1,754 | 68 | 68 |
| 2020 | 56.90 | | 2.555 | 863 | 0 | 736 | 1,599 | 63 | 63 |
| 2021 | 55.01 | | 2.474 | 199 | 0 | 170 | 369 | 15 | 15 |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 56.82 | | 2.602 | 1,990 | 0 | 1,732 | 3,722 | 146 | 146 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 56.82 | | 2.602 | 1,990 | 0 | 1,732 | 3,722 | 146 | 146 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 1,373 | 1,373 | 245 | 245 | 234 | 234 |
| 2020 | 1,359 | 1,359 | 114 | 359 | 100 | 334 |
| 2021 | 333 | 333 | 6 | 365 | 5 | 339 |
| 2022 | | | | | | |
| 2023 | | | | | | |
| 2024 | | | | | | |
| 2025 | | | | | | |
| 2026 | | | | | | |
| 2027 | | | | | | |
| 2028 | | | | | | |
| 2029 | | | | | | |
| 2030 | | | | | | |
| 2031 | | | | | | |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 3,065 | 3,065 | 365 | | 339 | |
| Remaining | | | | 365 | | 339 |
| Total | 3,065 | 3,065 | 365 | | 339 | |

**Gross Completions**

| | Oil | Gas |
|---|---|---|
| | 0 | 1 |

Month of Last Production: 04/2021

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 3.88370 | 2.91280 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 352 |
| 8.00 Percent | 344 |
| 12.00 Percent | 334 |
| 15.00 Percent | 328 |
| 20.00 Percent | 317 |
| 25.00 Percent | 308 |
| 30.00 Percent | 299 |



DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

59

Reserve Class: **PROVED**
Reserve Category: DEVELOPED PRODUCING
Field: NORTH SHONAGALOO-RED ROCK    Reservoir: SMACKOVER C    County: WEBSTER
Lease: SMK C RC SUB;R HUDDLESTON ETAL 1-D-    Operator: BLACKBEARD OPERATING EAST, LLC    State: LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 905 | 14,487 | 0 | 13,763 | 26 | 0 | 401 |
| 2020 | 1 | 863 | 13,801 | 0 | 13,110 | 25 | 0 | 382 |
| 2021 | 1 | 817 | 13,074 | 0 | 12,421 | 24 | 0 | 362 |
| 2022 | 1 | 776 | 12,420 | 0 | 11,799 | 23 | 0 | 343 |
| 2023 | 1 | 738 | 11,800 | 0 | 11,210 | 21 | 0 | 327 |
| 2024 | 1 | 702 | 11,241 | 0 | 10,679 | 21 | 0 | 311 |
| 2025 | 1 | 666 | 10,649 | 0 | 10,116 | 19 | 0 | 294 |
| 2026 | 1 | 632 | 10,116 | 0 | 9,611 | 19 | 0 | 280 |
| 2027 | 1 | 601 | 9,612 | 0 | 9,131 | 17 | 0 | 266 |
| 2028 | 1 | 572 | 9,155 | 0 | 8,697 | 17 | 0 | 254 |
| 2029 | 1 | 333 | 5,328 | 0 | 5,062 | 10 | 0 | 147 |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 7,605 | 121,683 | 0 | 115,599 | 222 | 0 | 3,367 |
| Remaining | | 0 | 0 | | 0 | 0 | 0 | 0 |
| Total | | **7,605** | **121,683** | **0** | **115,599** | **222** | **0** | **3,367** |
| Cumulative | | 208,234 | 1,550,117 | | | | | |
| Ultimate | | 215,839 | 1,671,800 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.675 | 1,507 | 0 | 1,072 | 2,579 | 101 | 93 |
| 2020 | 56.90 | | 2.555 | 1,430 | 0 | 976 | 2,406 | 94 | 89 |
| 2021 | 55.01 | | 2.447 | 1,309 | 0 | 885 | 2,194 | 85 | 84 |
| 2022 | 53.63 | | 2.461 | 1,213 | 0 | 846 | 2,059 | 80 | 80 |
| 2023 | 53.07 | | 2.525 | 1,140 | 0 | 825 | 1,965 | 77 | 76 |
| 2024 | 53.07 | | 2.525 | 1,086 | 0 | 785 | 1,871 | 73 | 72 |
| 2025 | 53.07 | | 2.525 | 1,028 | 0 | 744 | 1,772 | 69 | 69 |
| 2026 | 53.07 | | 2.525 | 978 | 0 | 707 | 1,685 | 66 | 65 |
| 2027 | 53.07 | | 2.525 | 928 | 0 | 672 | 1,600 | 62 | 62 |
| 2028 | 53.07 | | 2.525 | 885 | 0 | 640 | 1,525 | 60 | 58 |
| 2029 | 53.07 | | 2.525 | 515 | 0 | 372 | 887 | 34 | 35 |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 54.25 | | 2.531 | 12,019 | 0 | 8,524 | 20,543 | 801 | 783 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | **54.25** | | **2.531** | **12,019** | **0** | **8,524** | **20,543** | **801** | **783** |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 1,435 | 1,435 | 950 | 950 | 907 | 907 |
| 2020 | 1,422 | 1,422 | 801 | 1,751 | 695 | 1,602 |
| 2021 | 1,409 | 1,409 | 616 | 2,367 | 486 | 2,088 |
| 2022 | 1,397 | 1,397 | 502 | 2,869 | 360 | 2,448 |
| 2023 | 1,386 | 1,386 | 426 | 3,295 | 278 | 2,726 |
| 2024 | 1,374 | 1,374 | 352 | 3,647 | 209 | 2,935 |
| 2025 | 1,364 | 1,364 | 270 | 3,917 | 146 | 3,081 |
| 2026 | 1,353 | 1,353 | 201 | 4,118 | 98 | 3,179 |
| 2027 | 1,344 | 1,344 | 132 | 4,250 | 59 | 3,238 |
| 2028 | 1,336 | 1,336 | 71 | 4,321 | 28 | 3,266 |
| 2029 | 800 | 800 | 18 | 4,339 | 7 | 3,273 |
| 2030 | | | | | | |
| 2031 | | | | | | |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 14,620 | 14,620 | 4,339 | | 3,273 | |
| Remaining | | | | 4,339 | | 3,273 |
| Total | **14,620** | **14,620** | **4,339** | | **3,273** | |

Gross Completions
Oil: 0
Gas: 1

Month of Last Production: 08/2029

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 3.88370 | 2.91280 |

Present Worth Profile ($)
| Percent | Value |
|---|---|
| 5.00 Percent | 3,732 |
| 8.00 Percent | 3,443 |
| 12.00 Percent | 3,120 |
| 15.00 Percent | 2,917 |
| 20.00 Percent | 2,635 |
| 25.00 Percent | 2,406 |
| 30.00 Percent | 2,218 |

DeGOLYER AND MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: PROVED
Reserve Category: DEVELOPED PRODUCING
Field: PANTHER CREEK

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 3 | 2,049 | 63,908 | 4,864 | 47,995 | 1,304 | 3,097 | 30,568 |
| 2020 | 3 | 1,779 | 56,365 | 4,289 | 42,330 | 1,134 | 2,732 | 26,960 |
| 2021 | 2 | 1,600 | 51,006 | 3,882 | 38,306 | 1,019 | 2,472 | 24,397 |
| 2022 | 2 | 1,498 | 47,687 | 3,628 | 35,813 | 954 | 2,311 | 22,809 |
| 2023 | 2 | 1,410 | 44,804 | 3,410 | 33,646 | 899 | 2,172 | 21,430 |
| 2024 | 2 | 1,335 | 42,369 | 3,224 | 31,820 | 850 | 2,053 | 20,265 |
| 2025 | 2 | 1,261 | 39,977 | 3,042 | 30,023 | 802 | 1,938 | 19,122 |
| 2026 | 2 | 1,196 | 37,922 | 2,887 | 28,480 | 762 | 1,838 | 18,138 |
| 2027 | 2 | 1,135 | 36,024 | 2,741 | 27,054 | 723 | 1,747 | 17,231 |
| 2028 | 2 | 1,083 | 34,317 | 2,611 | 25,772 | 689 | 1,663 | 16,414 |
| 2029 | 2 | 1,025 | 32,509 | 2,475 | 24,414 | 654 | 1,575 | 15,550 |
| 2030 | 2 | 974 | 30,886 | 2,350 | 23,195 | 620 | 1,497 | 14,773 |
| 2031 | 2 | 925 | 29,342 | 2,233 | 22,036 | 589 | 1,422 | 14,033 |
| 2032 | 2 | 882 | 27,950 | 2,127 | 20,990 | 562 | 1,355 | 13,370 |
| 2033 | 2 | 835 | 26,480 | 2,014 | 19,886 | 532 | 1,283 | 12,666 |
| 2034 | 2 | 793 | 25,156 | 1,915 | 18,893 | 504 | 1,220 | 12,032 |
| 2035 | 2 | 754 | 23,899 | 1,819 | 17,949 | 481 | 1,158 | 11,431 |
| 2036 | 2 | 717 | 22,766 | 1,733 | 17,096 | 457 | 1,104 | 10,889 |
| 2037 | 2 | 681 | 21,567 | 1,641 | 16,198 | 433 | 1,045 | 10,316 |
| 2038 | 2 | 646 | 20,490 | 1,559 | 15,387 | 412 | 993 | 9,800 |
| Subtotal | | 22,578 | 715,424 | 54,444 | 537,283 | 14,380 | 34,675 | 342,194 |
| Remaining | | 6,397 | 204,283 | 15,546 | 153,417 | 4,074 | 9,901 | 97,711 |
| Total | | 28,975 | 919,707 | 69,990 | 690,700 | 18,454 | 44,576 | 439,905 |
| Cumulative | | 1,441,262 | 19,000,225 | | | | | |
| Ultimate | | 1,470,237 | 19,919,932 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 29.95 | 2.732 | 74,546 | 92,765 | 83,512 | 250,823 | 9,633 | 9,496 |
| 2020 | 56.90 | 29.83 | 2.616 | 64,496 | 81,477 | 70,516 | 216,489 | 8,339 | 6,359 |
| 2021 | 55.01 | 28.86 | 2.499 | 56,036 | 71,337 | 60,974 | 188,347 | 7,256 | 7,557 |
| 2022 | 53.63 | 28.15 | 2.514 | 51,188 | 65,058 | 57,342 | 173,588 | 6,633 | 7,067 |
| 2023 | 53.07 | 27.86 | 2.579 | 47,666 | 60,499 | 55,277 | 163,442 | 6,179 | 6,642 |
| 2024 | 53.07 | 27.86 | 2.579 | 45,125 | 57,215 | 52,276 | 154,616 | 5,850 | 6,282 |
| 2025 | 53.07 | 27.86 | 2.579 | 42,600 | 53,983 | 49,321 | 145,904 | 5,521 | 5,926 |
| 2026 | 53.07 | 27.86 | 2.579 | 40,419 | 51,208 | 46,788 | 138,415 | 5,241 | 5,623 |
| 2027 | 53.07 | 27.86 | 2.579 | 38,398 | 48,646 | 44,446 | 131,490 | 4,977 | 5,341 |
| 2028 | 53.07 | 27.86 | 2.579 | 36,576 | 46,338 | 42,337 | 125,251 | 4,741 | 5,089 |
| 2029 | 53.07 | 27.86 | 2.579 | 34,651 | 43,900 | 40,111 | 118,662 | 4,490 | 4,820 |
| 2030 | 53.07 | 27.86 | 2.579 | 32,920 | 41,705 | 38,105 | 112,730 | 4,268 | 4,579 |
| 2031 | 53.07 | 27.86 | 2.579 | 31,275 | 39,623 | 36,201 | 107,099 | 4,054 | 4,351 |
| 2032 | 53.07 | 27.86 | 2.579 | 29,791 | 37,743 | 34,485 | 102,019 | 3,862 | 4,144 |
| 2033 | 53.07 | 27.86 | 2.579 | 28,223 | 35,756 | 32,670 | 96,649 | 3,658 | 3,926 |
| 2034 | 53.07 | 27.86 | 2.579 | 26,814 | 33,970 | 31,036 | 91,820 | 3,476 | 3,730 |
| 2035 | 53.07 | 27.86 | 2.579 | 25,474 | 32,273 | 29,487 | 87,234 | 3,302 | 3,544 |
| 2036 | 53.07 | 27.86 | 2.579 | 24,265 | 30,741 | 28,088 | 83,094 | 3,145 | 3,375 |
| 2037 | 53.07 | 27.86 | 2.579 | 22,988 | 29,123 | 26,609 | 78,720 | 2,981 | 3,197 |
| 2038 | 53.07 | 27.86 | 2.579 | 21,840 | 27,670 | 25,280 | 74,790 | 2,829 | 3,039 |
| Subtotal | 53.92 | 28.29 | 2.586 | 775,291 | 981,030 | 884,861 | 2,641,182 | 100,435 | 106,087 |
| Remaining | 53.07 | 27.86 | 2.579 | 216,214 | 275,853 | 252,039 | 744,106 | 28,034 | 30,260 |
| Total | 53.73 | 28.20 | 2.584 | 991,505 | 1,256,883 | 1,136,900 | 3,385,288 | 128,469 | 136,347 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 53,933 | 53,933 | 177,761 | 177,761 | 169,623 | 169,623 |
| 2020 | 42,401 | 42,401 | 157,390 | 335,151 | 136,640 | 306,263 |
| 2021 | 36,945 | 36,945 | 136,589 | 471,740 | 107,731 | 413,994 |
| 2022 | 36,554 | 36,554 | 123,334 | 595,074 | 88,437 | 502,431 |
| 2023 | 36,213 | 36,213 | 114,408 | 709,482 | 74,571 | 577,002 |
| 2024 | 35,930 | 35,930 | 106,554 | 816,036 | 63,135 | 640,137 |
| 2025 | 35,645 | 35,645 | 98,812 | 914,848 | 53,216 | 693,353 |
| 2026 | 35,403 | 35,403 | 92,148 | 1,006,996 | 45,121 | 738,474 |
| 2027 | 35,181 | 35,181 | 85,991 | 1,092,987 | 38,279 | 776,753 |
| 2028 | 34,978 | 34,978 | 80,443 | 1,173,430 | 32,554 | 809,307 |
| 2029 | 34,765 | 34,765 | 74,587 | 1,248,017 | 27,436 | 836,743 |
| 2030 | 34,574 | 34,574 | 69,309 | 1,317,326 | 23,179 | 859,922 |
| 2031 | 34,394 | 34,394 | 64,300 | 1,381,626 | 19,551 | 879,473 |
| 2032 | 34,228 | 34,228 | 59,785 | 1,441,411 | 16,525 | 895,998 |
| 2033 | 34,054 | 34,054 | 55,011 | 1,496,422 | 13,820 | 909,820 |
| 2034 | 33,901 | 33,901 | 50,713 | 1,547,135 | 11,585 | 921,405 |
| 2035 | 33,750 | 33,750 | 46,638 | 1,593,773 | 9,685 | 931,090 |
| 2036 | 33,617 | 33,617 | 42,957 | 1,636,730 | 8,111 | 939,201 |
| 2037 | 33,475 | 33,475 | 39,067 | 1,675,797 | 6,705 | 945,906 |
| 2038 | 33,351 | 33,351 | 35,571 | 1,711,368 | 5,549 | 951,455 |
| Subtotal | 723,292 | 723,292 | 1,711,368 | | 951,455 | |
| Remaining | 470,068 | 470,068 | 215,744 | 1,927,112 | 21,807 | 973,262 |
| Total | 1,193,360 | 1,193,360 | 1,927,112 | | 973,262 | |

Gross Completions: Oil 0 | Gas 3

Month of Last Production: 05/2054

Interests (Percent)

| Date | Working | Revenue |
|---|---|---|

Present Worth Profile ($)
5.00 Percent 1,297,448
8.00 Percent 1,080,935
12.00 Percent 885,931
15.00 Percent 782,443
20.00 Percent 658,455
25.00 Percent 571,839
30.00 Percent 507,985

DeGOLYER and MacNAUGHTON
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **PANTHER CREEK**
Lease: **PACK SMK RA SU;ELKINS A#2**

Reservoir: **SMACKOVER**
Operator: **MONTEREY RESOURCES LLC**

County: **CLAIBORNE**
State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 946 | 35,028 | 2,666 | 26,306 | 602 | 1,698 | 16,754 |
| 2020 | 1 | 853 | 31,613 | 2,405 | 23,741 | 544 | 1,532 | 15,121 |
| 2021 | 1 | 778 | 28,786 | 2,191 | 21,619 | 495 | 1,395 | 13,769 |
| 2022 | 1 | 717 | 26,577 | 2,022 | 19,959 | 457 | 1,288 | 12,712 |
| 2023 | 1 | 668 | 24,748 | 1,884 | 18,585 | 426 | 1,200 | 11,837 |
| 2024 | 1 | 628 | 23,266 | 1,770 | 17,473 | 400 | 1,127 | 11,128 |
| 2025 | 1 | 591 | 21,878 | 1,665 | 16,431 | 376 | 1,061 | 10,465 |
| 2026 | 1 | 560 | 20,728 | 1,578 | 15,567 | 356 | 1,004 | 9,914 |
| 2027 | 1 | 531 | 19,689 | 1,498 | 14,786 | 339 | 955 | 9,418 |
| 2028 | 1 | 507 | 18,756 | 1,427 | 14,086 | 322 | 909 | 8,971 |
| 2029 | 1 | 480 | 17,768 | 1,353 | 13,344 | 306 | 861 | 8,499 |
| 2030 | 1 | 455 | 16,881 | 1,284 | 12,677 | 290 | 818 | 8,074 |
| 2031 | 1 | 433 | 16,037 | 1,221 | 12,044 | 276 | 777 | 7,670 |
| 2032 | 1 | 413 | 15,276 | 1,162 | 11,472 | 263 | 741 | 7,307 |
| 2033 | 1 | 391 | 14,473 | 1,101 | 10,869 | 249 | 701 | 6,923 |
| 2034 | 1 | 371 | 13,749 | 1,047 | 10,326 | 236 | 667 | 6,576 |
| 2035 | 1 | 353 | 13,062 | 994 | 9,810 | 225 | 633 | 6,248 |
| 2036 | 1 | 335 | 12,443 | 947 | 9,344 | 214 | 603 | 5,951 |
| 2037 | 1 | 319 | 11,788 | 897 | 8,853 | 202 | 571 | 5,639 |
| 2038 | 1 | 302 | 11,199 | 852 | 8,410 | 193 | 543 | 5,356 |
| Subtotal | | 10,631 | 393,745 | 29,964 | 295,702 | 6,771 | 19,084 | 188,332 |
| Remaining | | 3,137 | 116,164 | 8,840 | 87,239 | 1,998 | 5,630 | 55,562 |
| Total | | 13,768 | 509,909 | 38,804 | 382,941 | 8,769 | 24,714 | 243,894 |
| Cumulative | | 117,694 | 2,570,326 | | | | | |
| Ultimate | | 131,462 | 3,080,235 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 29.95 | 2.731 | 34,418 | 50,844 | 45,764 | 131,026 | 4,475 | 5,092 |
| 2020 | 56.90 | 29.83 | 2.611 | 30,932 | 45,698 | 39,483 | 116,113 | 4,022 | 4,596 |
| 2021 | 55.01 | 28.86 | 2.499 | 27,231 | 40,260 | 34,413 | 101,904 | 3,546 | 4,185 |
| 2022 | 53.63 | 28.15 | 2.514 | 24,510 | 36,258 | 31,959 | 92,727 | 3,194 | 3,864 |
| 2023 | 53.07 | 27.86 | 2.579 | 22,585 | 33,418 | 30,533 | 86,536 | 2,945 | 3,598 |
| 2024 | 53.07 | 27.86 | 2.579 | 21,233 | 31,418 | 28,706 | 81,357 | 2,770 | 3,383 |
| 2025 | 53.07 | 27.86 | 2.579 | 19,966 | 29,543 | 26,992 | 76,501 | 2,602 | 3,180 |
| 2026 | 53.07 | 27.86 | 2.579 | 18,916 | 27,990 | 25,574 | 72,480 | 2,468 | 3,014 |
| 2027 | 53.07 | 27.86 | 2.579 | 17,969 | 26,588 | 24,292 | 68,849 | 2,343 | 2,862 |
| 2028 | 53.07 | 27.86 | 2.579 | 17,116 | 25,326 | 23,140 | 65,582 | 2,232 | 2,727 |
| 2029 | 53.07 | 27.86 | 2.579 | 16,216 | 23,994 | 21,923 | 62,133 | 2,113 | 2,583 |
| 2030 | 53.07 | 27.86 | 2.579 | 15,405 | 22,794 | 20,826 | 59,025 | 2,010 | 2,454 |
| 2031 | 53.07 | 27.86 | 2.579 | 14,636 | 21,656 | 19,786 | 56,078 | 1,909 | 2,332 |
| 2032 | 53.07 | 27.86 | 2.579 | 13,941 | 20,629 | 18,848 | 53,418 | 1,817 | 2,221 |
| 2033 | 53.07 | 27.86 | 2.579 | 13,207 | 19,542 | 17,856 | 50,605 | 1,722 | 2,104 |
| 2034 | 53.07 | 27.86 | 2.579 | 12,548 | 18,567 | 16,963 | 48,078 | 1,637 | 1,999 |
| 2035 | 53.07 | 27.86 | 2.579 | 11,921 | 17,639 | 16,116 | 45,676 | 1,554 | 1,899 |
| 2036 | 53.07 | 27.86 | 2.579 | 11,355 | 16,610 | 15,352 | 43,509 | 1,481 | 1,809 |
| 2037 | 53.07 | 27.86 | 2.579 | 10,758 | 15,917 | 14,543 | 41,218 | 1,403 | 1,713 |
| 2038 | 53.07 | 27.86 | 2.579 | 10,220 | 15,123 | 13,817 | 39,160 | 1,332 | 1,629 |
| Subtotal | 53.92 | 28.20 | 2.585 | 365,083 | 540,006 | 486,886 | 1,391,975 | 47,575 | 57,244 |
| Remaining | 53.07 | 27.86 | 2.579 | 106,012 | 156,862 | 143,320 | 406,194 | 13,824 | 16,888 |
| Total | 53.73 | 28.20 | 2.584 | 471,095 | 696,868 | 630,206 | 1,798,169 | 61,399 | 74,132 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 19,595 | 19,595 | 101,864 | 101,864 | 97,224 | 97,224 |
| 2020 | 19,193 | 19,193 | 88,302 | 190,166 | 76,669 | 173,893 |
| 2021 | 18,860 | 18,860 | 75,313 | 265,479 | 59,411 | 233,304 |
| 2022 | 18,599 | 18,599 | 67,070 | 332,549 | 48,257 | 281,401 |
| 2023 | 18,383 | 18,383 | 61,610 | 394,159 | 40,160 | 321,561 |
| 2024 | 18,210 | 18,210 | 56,994 | 451,153 | 33,772 | 355,333 |
| 2025 | 18,045 | 18,045 | 52,674 | 503,827 | 28,368 | 383,701 |
| 2026 | 17,910 | 17,910 | 49,088 | 552,915 | 24,037 | 407,738 |
| 2027 | 17,788 | 17,788 | 45,856 | 598,771 | 20,412 | 428,150 |
| 2028 | 17,677 | 17,677 | 42,946 | 641,717 | 17,380 | 445,530 |
| 2029 | 17,561 | 17,561 | 39,876 | 681,593 | 14,667 | 460,197 |
| 2030 | 17,457 | 17,457 | 37,104 | 718,697 | 12,409 | 472,606 |
| 2031 | 17,358 | 17,358 | 34,479 | 753,176 | 10,484 | 483,090 |
| 2032 | 17,267 | 17,267 | 32,113 | 785,289 | 8,876 | 491,966 |
| 2033 | 17,172 | 17,172 | 29,607 | 814,896 | 7,439 | 499,405 |
| 2034 | 17,089 | 17,089 | 27,353 | 842,249 | 6,249 | 505,654 |
| 2035 | 17,006 | 17,006 | 25,217 | 867,466 | 5,236 | 510,890 |
| 2036 | 16,933 | 16,933 | 23,286 | 890,752 | 4,397 | 515,287 |
| 2037 | 16,856 | 16,856 | 21,246 | 911,998 | 3,646 | 518,933 |
| 2038 | 16,788 | 16,788 | 19,411 | 931,409 | 3,028 | 521,961 |
| Subtotal | 355,747 | 355,747 | 931,409 | | 521,961 | |
| Remaining | 251,440 | 251,440 | 124,042 | 1,055,451 | 12,317 | 534,278 |
| Total | 607,187 | 607,187 | 1,055,451 | | 534,278 | |

Gross Completions
Oil: 0
Gas: 1

Month of Last Production: 05/2054

Interests (Percent)
| Date | Working | Revenue |
|---|---|---|
| Initial | 73.65373 | 63.68975 |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 710,429 |
| 8.00 Percent | 592,683 |
| 12.00 Percent | 486,966 |
| 15.00 Percent | 430,947 |
| 20.00 Percent | 363,845 |
| 25.00 Percent | 316,928 |
| 30.00 Percent | 282,287 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: PROVED
Reserve Category: DEVELOPED PRODUCING
Field: PANTHER CREEK          Reservoir: SMACKOVER          County: CLAIBORNE
Lease: PACK SMK RA SU;GIBSON B#1          Operator: MONTEREY RESOURCES LLC          State: LOUISIANA

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 911 | 24,622 | 1,874 | 18,491 | 580 | 1,193 | 11,777 |
| 2020 | 1 | 868 | 23,455 | 1,785 | 17,615 | 553 | 1,137 | 11,219 |
| 2021 | 1 | 822 | 22,220 | 1,691 | 16,687 | 524 | 1,077 | 10,628 |
| 2022 | 1 | 781 | 21,110 | 1,606 | 15,854 | 497 | 1,023 | 10,097 |
| 2023 | 1 | 742 | 20,056 | 1,526 | 15,061 | 473 | 972 | 9,593 |
| 2024 | 1 | 707 | 19,103 | 1,454 | 14,347 | 450 | 926 | 9,137 |
| 2025 | 1 | 670 | 18,099 | 1,377 | 13,592 | 426 | 877 | 8,657 |
| 2026 | 1 | 636 | 17,194 | 1,309 | 12,913 | 406 | 834 | 8,224 |
| 2027 | 1 | 604 | 16,335 | 1,243 | 12,268 | 384 | 792 | 7,813 |
| 2028 | 1 | 576 | 15,561 | 1,184 | 11,686 | 367 | 754 | 7,443 |
| 2029 | 1 | 545 | 14,711 | 1,122 | 11,070 | 348 | 714 | 7,051 |
| 2030 | 1 | 519 | 14,005 | 1,066 | 10,518 | 330 | 679 | 6,699 |
| 2031 | 1 | 492 | 13,305 | 1,012 | 9,992 | 313 | 645 | 6,363 |
| 2032 | 1 | 469 | 12,674 | 965 | 9,518 | 299 | 614 | 6,063 |
| 2033 | 1 | 444 | 12,007 | 913 | 9,017 | 283 | 582 | 5,743 |
| 2034 | 1 | 422 | 11,407 | 868 | 8,567 | 268 | 553 | 5,456 |
| 2035 | 1 | 401 | 10,837 | 825 | 8,139 | 256 | 525 | 5,183 |
| 2036 | 1 | 382 | 10,323 | 786 | 7,752 | 243 | 501 | 4,938 |
| 2037 | 1 | 362 | 9,779 | 744 | 7,345 | 231 | 474 | 4,677 |
| 2038 | 1 | 344 | 9,291 | 707 | 6,977 | 219 | 450 | 4,444 |
| Subtotal | | 11,697 | 316,124 | 24,057 | 237,409 | 7,450 | 15,322 | 151,205 |
| Remaining | | 3,260 | 88,119 | 6,706 | 66,178 | 2,076 | 4,271 | 42,149 |
| Total | 14,957 | 404,243 | 30,763 | 303,587 | 9,526 | 19,593 | 193,354 | |
| Cumulative | | 973,755 | 11,819,811 | | | | | |
| Ultimate | | 988,712 | 12,224,054 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 29.95 | 2.733 | 33,155 | 35,740 | 32,183 | 101,078 | 4,265 | 3,736 |
| 2020 | 56.90 | 29.83 | 2.610 | 31,449 | 33,905 | 29,276 | 94,630 | 4,047 | 3,560 |
| 2021 | 55.01 | 28.86 | 2.499 | 28,805 | 31,077 | 26,561 | 86,443 | 3,710 | 3,372 |
| 2022 | 53.63 | 28.15 | 2.514 | 26,678 | 28,800 | 25,383 | 80,861 | 3,439 | 3,203 |
| 2023 | 53.07 | 27.86 | 2.579 | 25,081 | 27,081 | 24,744 | 76,906 | 3,234 | 3,044 |
| 2024 | 53.07 | 27.86 | 2.579 | 23,892 | 25,797 | 23,570 | 73,259 | 3,080 | 2,899 |
| 2025 | 53.07 | 27.86 | 2.579 | 22,634 | 24,440 | 22,329 | 69,403 | 2,919 | 2,746 |
| 2026 | 53.07 | 27.86 | 2.579 | 21,503 | 23,218 | 21,214 | 65,935 | 2,773 | 2,609 |
| 2027 | 53.07 | 27.86 | 2.579 | 20,429 | 22,058 | 20,154 | 62,641 | 2,634 | 2,479 |
| 2028 | 53.07 | 27.86 | 2.579 | 19,460 | 21,012 | 19,197 | 59,669 | 2,509 | 2,362 |
| 2029 | 53.07 | 27.86 | 2.579 | 18,435 | 19,906 | 18,188 | 56,529 | 2,377 | 2,237 |
| 2030 | 53.07 | 27.86 | 2.579 | 17,515 | 18,911 | 17,279 | 53,705 | 2,258 | 2,125 |
| 2031 | 53.07 | 27.86 | 2.579 | 16,639 | 17,967 | 16,415 | 51,021 | 2,145 | 2,019 |
| 2032 | 53.07 | 27.86 | 2.579 | 15,850 | 17,114 | 15,637 | 48,601 | 2,045 | 1,923 |
| 2033 | 53.07 | 27.86 | 2.579 | 15,016 | 16,214 | 14,814 | 46,044 | 1,936 | 1,822 |
| 2034 | 53.07 | 27.86 | 2.579 | 14,266 | 15,403 | 14,073 | 43,742 | 1,839 | 1,731 |
| 2035 | 53.07 | 27.86 | 2.579 | 13,553 | 14,634 | 13,371 | 41,558 | 1,748 | 1,645 |
| 2036 | 53.07 | 27.86 | 2.579 | 12,910 | 13,939 | 12,736 | 39,585 | 1,664 | 1,566 |
| 2037 | 53.07 | 27.86 | 2.579 | 12,230 | 13,206 | 12,066 | 37,502 | 1,578 | 1,484 |
| 2038 | 53.07 | 27.86 | 2.579 | 11,620 | 12,547 | 11,463 | 35,630 | 1,497 | 1,410 |
| Subtotal | 53.84 | 28.26 | 2.584 | 401,120 | 432,969 | 390,653 | 1,224,742 | 51,697 | 47,972 |
| Remaining | 53.07 | 27.86 | 2.579 | 110,202 | 118,991 | 108,719 | 337,912 | 14,210 | 13,372 |
| Total | 53.68 | 28.17 | 2.583 | 511,322 | 551,960 | 499,372 | 1,562,654 | 65,907 | 61,344 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 18,369 | 18,369 | 74,708 | 74,708 | 71,265 | 71,265 | 0 | 1 |
| 2020 | 18,232 | 18,232 | 68,791 | 143,499 | 59,704 | 130,969 | | |
| 2021 | 18,085 | 18,085 | 61,276 | 204,775 | 48,320 | 179,289 | | |
| 2022 | 17,955 | 17,955 | 56,264 | 261,039 | 40,340 | 219,629 | | |
| 2023 | 17,830 | 17,830 | 52,798 | 313,837 | 34,411 | 254,040 | | |
| 2024 | 17,720 | 17,720 | 49,560 | 363,397 | 29,363 | 283,403 | | |
| 2025 | 17,600 | 17,600 | 46,138 | 409,535 | 24,848 | 308,251 | | |
| 2026 | 17,493 | 17,493 | 43,060 | 452,595 | 21,084 | 329,335 | | |
| 2027 | 17,393 | 17,393 | 40,135 | 492,730 | 17,867 | 347,202 | | |
| 2028 | 17,301 | 17,301 | 37,497 | 530,227 | 15,174 | 362,376 | | |
| 2029 | 17,204 | 17,204 | 34,711 | 564,938 | 12,769 | 375,145 | | |
| 2030 | 17,117 | 17,117 | 32,205 | 597,143 | 10,770 | 385,915 | | |
| 2031 | 17,036 | 17,036 | 29,821 | 626,964 | 9,067 | 394,982 | | |
| 2032 | 16,961 | 16,961 | 27,672 | 654,636 | 7,649 | 402,631 | | |
| 2033 | 16,882 | 16,882 | 25,404 | 680,040 | 6,383 | 409,014 | | |
| 2034 | 16,812 | 16,812 | 23,360 | 703,400 | 5,336 | 414,350 | | |
| 2035 | 16,744 | 16,744 | 21,421 | 724,821 | 4,449 | 418,799 | | |
| 2036 | 16,684 | 16,684 | 19,671 | 744,492 | 3,714 | 422,513 | | |
| 2037 | 16,619 | 16,619 | 17,821 | 762,313 | 3,059 | 425,572 | | |
| 2038 | 16,563 | 16,563 | 16,160 | 778,473 | 2,521 | 428,093 | | |
| Subtotal | 346,600 | 346,600 | 778,473 | | 428,093 | | | |
| Remaining | 218,628 | 218,628 | 91,702 | 870,175 | 9,490 | 437,583 | | |
| Total | 565,228 | 565,228 | 870,175 | | 437,583 | | | |

Month of Last Production: 06/2052

Interests (Percent)

| Date | Working | Revenue |
|---|---|---|
| Initial | 73.65373 | 63.68975 |

Present Worth Profile ($)

| | |
|---|---|
| 5.00 Percent | 585,577 |
| 8.00 Percent | 486,835 |
| 12.00 Percent | 397,579 |
| 15.00 Percent | 350,132 |
| 20.00 Percent | 293,281 |
| 25.00 Percent | 253,614 |
| 30.00 Percent | 224,431 |



DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

63

| Reserve Class: | PROVED | | | |
|---|---|---|---|---|
| Reserve Category: | DEVELOPED PRODUCING | | | |
| Field: | PANTHER CREEK | Reservoir: | SMACKOVER | County: | CLAIBORNE |
| Lease: | PACK SMK RA SU;GIBSON B#2 | Operator: | MONTEREY RESOURCES LLC | State: | LOUISIANA |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 192 | 4,258 | 324 | 3,198 | 122 | 206 | 2,037 |
| 2020 | 1 | 58 | 1,297 | 99 | 974 | 37 | 63 | 620 |
| 2021 | | | | | | | | |
| 2022 | | | | | | | | |
| 2023 | | | | | | | | |
| 2024 | | | | | | | | |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 250 | 5,555 | 423 | 4,172 | 159 | 269 | 2,657 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 250 | 5,555 | 423 | 4,172 | 159 | 269 | 2,657 |
| Cumulative | | 349,813 | 4,610,088 | | | | | |
| Ultimate | | 350,063 | 4,615,643 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | 29.95 | 2.733 | 6,973 | 6,181 | 5,565 | 18,719 | 893 | 668 |
| 2020 | 56.90 | 29.83 | 2.831 | 2,115 | 1,874 | 1,757 | 5,746 | 270 | 203 |
| 2021 | | | | | | | | | |
| 2022 | | | | | | | | | |
| 2023 | | | | | | | | | |
| 2024 | | | | | | | | | |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | 57.08 | 29.92 | 2.756 | 9,088 | 8,055 | 7,322 | 24,465 | 1,163 | 871 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 57.08 | 29.92 | 2.756 | 9,088 | 8,055 | 7,322 | 24,465 | 1,163 | 871 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 15,969 | 15,969 | 1,189 | 1,189 | 1,134 | 1,134 | 0 | 1 |
| 2020 | 4,976 | 4,976 | 297 | 1,486 | 267 | 1,401 | | |

**Month of Last Production:** 04/2020

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 73.85373 | 63.68975 |

**Present Worth Profile ($)**

| Percent | Value |
|---|---|
| 5.00 Percent | 1,442 |
| 8.00 Percent | 1,417 |
| 12.00 Percent | 1,386 |
| 15.00 Percent | 1,364 |
| 20.00 Percent | 1,329 |
| 25.00 Percent | 1,297 |
| 30.00 Percent | 1,267 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| Subtotal | 20,945 | 20,945 | 1,486 | | 1,401 | |
| Remaining | | | | 1,486 | | 1,401 |
| Total | 20,945 | 20,945 | 1,486 | | 1,401 | |

DeGolyer
AND
MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **SHREVEPORT**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 4 | 0 | 158,123 | 0 | 158,123 | 0 | 0 | 102,758 |
| 2020 | 4 | 0 | 139,898 | 0 | 139,898 | 0 | 0 | 91,036 |
| 2021 | 4 | 0 | 123,672 | 0 | 123,672 | 0 | 0 | 80,433 |
| 2022 | 4 | 0 | 110,451 | 0 | 110,451 | 0 | 0 | 71,768 |
| 2023 | 4 | 0 | 99,269 | 0 | 99,269 | 0 | 0 | 64,424 |
| 2024 | 4 | 0 | 85,877 | 0 | 85,877 | 0 | 0 | 55,255 |
| 2025 | 3 | 0 | 72,313 | 0 | 72,313 | 0 | 0 | 45,879 |
| 2026 | 3 | 0 | 65,815 | 0 | 65,815 | 0 | 0 | 41,651 |
| 2027 | 3 | 0 | 44,717 | 0 | 44,717 | 0 | 0 | 32,856 |
| 2028 | 1 | 0 | 34,032 | 0 | 34,032 | 0 | 0 | 25,014 |
| 2029 | 1 | 0 | 31,515 | 0 | 31,515 | 0 | 0 | 23,163 |
| 2030 | 1 | 0 | 29,369 | 0 | 29,369 | 0 | 0 | 21,587 |
| 2031 | 1 | 0 | 27,459 | 0 | 27,459 | 0 | 0 | 20,182 |
| 2032 | 1 | 0 | 25,817 | 0 | 25,817 | 0 | 0 | 18,975 |
| 2033 | 1 | 0 | 24,205 | 0 | 24,205 | 0 | 0 | 17,791 |
| 2034 | 1 | 0 | 22,815 | 0 | 22,815 | 0 | 0 | 16,769 |
| 2035 | 1 | 0 | 21,554 | 0 | 21,554 | 0 | 0 | 15,842 |
| 2036 | 1 | 0 | 20,460 | 0 | 20,460 | 0 | 0 | 15,038 |
| 2037 | 1 | 0 | 19,353 | 0 | 19,353 | 0 | 0 | 14,224 |
| 2038 | 1 | 0 | 18,384 | 0 | 18,384 | 0 | 0 | 13,512 |
| Subtotal | | 0 | 1,175,098 | 0 | 1,175,098 | 0 | 0 | 788,157 |
| Remaining | | 0 | 22,922 | 0 | 22,922 | 0 | 0 | 16,848 |
| Total | | 0 | 1,198,020 | 0 | 1,198,020 | 0 | 0 | 805,005 |
| Cumulative | 3,201 | | 6,858,711 | | | | | |
| Ultimate | 3,201 | | 8,056,731 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | 2.754 | 0 | 0 | 283,035 | 283,035 | 8,048 | 17,125 |
| 2020 | | | 2.634 | 0 | 0 | 239,793 | 239,793 | 7,059 | 15,174 |
| 2021 | | | 2.521 | 0 | 0 | 202,741 | 202,741 | 6,219 | 13,405 |
| 2022 | | | 2.536 | 0 | 0 | 181,972 | 181,972 | 5,548 | 11,961 |
| 2023 | | | 2.601 | 0 | 0 | 167,577 | 167,577 | 4,987 | 10,739 |
| 2024 | | | 2.601 | 0 | 0 | 143,721 | 143,721 | 4,497 | 9,208 |
| 2025 | | | 2.601 | 0 | 0 | 119,338 | 119,338 | 4,043 | 7,647 |
| 2026 | | | 2.601 | 0 | 0 | 108,342 | 108,342 | 3,700 | 6,942 |
| 2027 | | | 2.601 | 0 | 0 | 85,460 | 85,460 | 3,350 | 5,475 |
| 2028 | | | 2.601 | 0 | 0 | 65,065 | 65,065 | 3,052 | 4,169 |
| 2029 | | | 2.601 | 0 | 0 | 60,249 | 60,249 | 2,826 | 3,861 |
| 2030 | | | 2.601 | 0 | 0 | 56,149 | 56,149 | 2,633 | 3,597 |
| 2031 | | | 2.601 | 0 | 0 | 52,497 | 52,497 | 2,462 | 3,364 |
| 2032 | | | 2.601 | 0 | 0 | 49,356 | 49,356 | 2,315 | 3,163 |
| 2033 | | | 2.601 | 0 | 0 | 46,276 | 46,276 | 2,171 | 2,965 |
| 2034 | | | 2.601 | 0 | 0 | 43,618 | 43,618 | 2,046 | 2,795 |
| 2035 | | | 2.601 | 0 | 0 | 41,207 | 41,207 | 1,932 | 2,640 |
| 2036 | | | 2.601 | 0 | 0 | 39,115 | 39,115 | 1,835 | 2,506 |
| 2037 | | | 2.601 | 0 | 0 | 37,001 | 37,001 | 1,735 | 2,371 |
| 2038 | | | 2.601 | 0 | 0 | 35,145 | 35,145 | 1,649 | 2,252 |
| Subtotal | | | 2.611 | 0 | 0 | 2,057,657 | 2,057,657 | 72,107 | 131,359 |
| Remaining | | | 2.601 | 0 | 0 | 43,823 | 43,823 | 2,055 | 2,808 |
| Total | | | 2.611 | 0 | 0 | 2,101,480 | 2,101,480 | 74,162 | 134,167 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 97,151 | 97,151 | 160,711 | 160,711 | 153,257 | 153,257 |
| 2020 | 93,368 | 93,368 | 124,192 | 284,903 | 108,099 | 261,356 |
| 2021 | 90,191 | 90,191 | 92,926 | 377,829 | 73,384 | 334,740 |
| 2022 | 87,659 | 87,659 | 76,804 | 454,633 | 55,155 | 389,895 |
| 2023 | 85,552 | 85,552 | 66,299 | 520,932 | 43,252 | 433,147 |
| 2024 | 76,264 | 76,264 | 53,752 | 574,684 | 31,884 | 465,031 |
| 2025 | 64,503 | 64,503 | 43,145 | 617,829 | 23,261 | 488,292 |
| 2026 | 63,208 | 63,208 | 34,492 | 652,321 | 16,906 | 505,198 |
| 2027 | 49,153 | 49,153 | 27,482 | 679,803 | 12,247 | 517,445 |
| 2028 | 34,661 | 34,661 | 23,183 | 702,986 | 9,387 | 526,832 |
| 2029 | 33,762 | 33,762 | 19,800 | 722,786 | 7,287 | 534,119 |
| 2030 | 32,995 | 32,995 | 16,924 | 739,710 | 5,662 | 539,781 |
| 2031 | 32,314 | 32,314 | 14,357 | 754,067 | 4,368 | 544,149 |
| 2032 | 31,726 | 31,726 | 12,152 | 766,219 | 3,361 | 547,510 |
| 2033 | 31,150 | 31,150 | 9,990 | 776,209 | 2,512 | 550,022 |
| 2034 | 30,655 | 30,655 | 8,122 | 784,331 | 1,856 | 551,878 |
| 2035 | 30,203 | 30,203 | 6,432 | 790,763 | 1,337 | 553,215 |
| 2036 | 29,812 | 29,812 | 4,962 | 795,725 | 938 | 554,153 |
| 2037 | 29,419 | 29,419 | 3,476 | 799,201 | 597 | 554,750 |
| 2038 | 29,071 | 29,071 | 2,173 | 801,374 | 340 | 555,090 |
| Subtotal | 1,052,817 | 1,052,817 | 801,374 | | 555,090 | |
| Remaining | 37,893 | 37,893 | 1,067 | 802,441 | 151 | 555,241 |
| Total | 1,090,710 | 1,090,710 | 802,441 | | 555,241 | |

Gross Completions: Oil 0, Gas 4

Month of Last Production: 04/2040

Interests (Percent):

| Date | Working | Revenue |
|---|---|---|
| | | |

Present Worth Profile ($):

| | |
|---|---|
| 5.00 Percent | 654,227 |
| 8.00 Percent | 590,536 |
| 12.00 Percent | 524,446 |
| 15.00 Percent | 485,010 |
| 20.00 Percent | 432,746 |
| 25.00 Percent | 392,358 |
| 30.00 Percent | 360,196 |

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

65

| | | |
|---|---|---|
| Reserve Class: | PROVED | |
| Reserve Category: | DEVELOPED PRODUCING | |
| Field: | SHREVEPORT | Reservoir: HAYNESVILLE SHALE RA | County: CADDO |
| Lease: | HA RA SUA;WOOLWORTH 25 H#1 | Operator: MONTEREY RESOURCES LLC | State: LOUISIANA |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 0 | 27,187 | 0 | 27,187 | 0 | 0 | 5,091 |
| 2020 | 1 | 0 | 23,918 | 0 | 23,918 | 0 | 0 | 4,478 |
| 2021 | 1 | 0 | 21,217 | 0 | 21,217 | 0 | 0 | 3,973 |
| 2022 | 1 | 0 | 19,051 | 0 | 19,051 | 0 | 0 | 3,567 |
| 2023 | 1 | 0 | 17,239 | 0 | 17,239 | 0 | 0 | 3,227 |
| 2024 | 1 | 0 | 15,747 | 0 | 15,747 | 0 | 0 | 2,949 |
| 2025 | 1 | 0 | 14,390 | 0 | 14,390 | 0 | 0 | 2,694 |
| 2026 | 1 | 0 | 13,256 | 0 | 13,256 | 0 | 0 | 2,482 |
| 2027 | 1 | 0 | 593 | 0 | 593 | 0 | 0 | 111 |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 152,598 | 0 | 152,598 | 0 | 0 | 28,572 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 0 | 152,598 | 0 | 152,598 | 0 | 0 | 28,572 |
| Cumulative | | 154 | 1,469,506 | | | | | |
| Ultimate | | 154 | 1,622,104 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | 2.754 | 0 | 0 | 14,019 | 14,019 | 52 | 848 |
| 2020 | | | 2.634 | 0 | 0 | 11,795 | 11,795 | 47 | 747 |
| 2021 | | | 2.521 | 0 | 0 | 10,014 | 10,014 | 40 | 662 |
| 2022 | | | 2.535 | 0 | 0 | 9,044 | 9,044 | 37 | 594 |
| 2023 | | | 2.601 | 0 | 0 | 8,396 | 8,396 | 33 | 538 |
| 2024 | | | 2.601 | 0 | 0 | 7,669 | 7,669 | 31 | 492 |
| 2025 | | | 2.601 | 0 | 0 | 7,009 | 7,009 | 28 | 449 |
| 2026 | | | 2.601 | 0 | 0 | 6,456 | 6,456 | 25 | 414 |
| 2027 | | | 2.601 | 0 | 0 | 288 | 288 | 1 | 18 |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | 2.614 | 0 | 0 | 74,690 | 74,690 | 294 | 4,762 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | 2.614 | 0 | 0 | 74,690 | 74,690 | 294 | 4,762 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 5,769 | 5,769 | 7,350 | 7,350 | 7,013 | 7,013 |
| 2020 | 5,770 | 5,770 | 5,231 | 12,581 | 4,560 | 11,573 |
| 2021 | 5,769 | 5,769 | 3,543 | 16,124 | 2,798 | 14,371 |
| 2022 | 5,770 | 5,770 | 2,643 | 18,767 | 1,900 | 16,271 |
| 2023 | 5,769 | 5,769 | 2,056 | 20,823 | 1,342 | 17,613 |
| 2024 | 5,770 | 5,770 | 1,376 | 22,199 | 819 | 18,432 |
| 2025 | 5,769 | 5,769 | 763 | 22,962 | 412 | 18,844 |
| 2026 | 5,770 | 5,770 | 247 | 23,209 | 122 | 18,966 |
| 2027 | 263 | 263 | 6 | 23,215 | 3 | 18,969 |
| 2028 | | | | | | |
| 2029 | | | | | | |
| 2030 | | | | | | |
| 2031 | | | | | | |
| 2032 | | | | | | |
| 2033 | | | | | | |
| 2034 | | | | | | |
| 2035 | | | | | | |
| 2036 | | | | | | |
| 2037 | | | | | | |
| 2038 | | | | | | |
| Subtotal | 46,419 | 46,419 | 23,215 | 23,215 | 18,969 | 18,969 |
| Remaining | | | | | | |
| Total | 46,419 | 46,419 | 23,215 | | 18,969 | |

Gross Completions

| Oil | Gas |
|---|---|
| 0 | 1 |

Month of Last Production: 01/2027

Interests (Percent)

| Date | Working | Revenue |
|---|---|---|
| Initial | 24.03949 | 18.72393 |

Present Worth Profile ($)

| | |
|---|---|
| 5.00 Percent | 20,862 |
| 8.00 Percent | 19,679 |
| 12.00 Percent | 18,313 |
| 15.00 Percent | 17,420 |
| 20.00 Percent | 16,134 |
| 25.00 Percent | 15,051 |
| 30.00 Percent | 14,128 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

| | | |
|---|---|---|
| Reserve Class: | PROVED | |
| Reserve Category: | DEVELOPED PRODUCING | |
| Field: | SHREVEPORT | Reservoir: HAYNESVILLE SHALE RA County: CADDO |
| Lease: | HA RA SUB;BLACK STONE 28-21 H#1 | Operator: MONTEREY RESOURCES LLC State: LOUISIANA |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 0 | 85,145 | 0 | 85,145 | 0 | 0 | 62,582 |
| 2020 | 1 | 0 | 74,550 | 0 | 74,550 | 0 | 0 | 54,794 |
| 2021 | 1 | 0 | 65,665 | 0 | 65,665 | 0 | 0 | 48,263 |
| 2022 | 1 | 0 | 58,569 | 0 | 58,569 | 0 | 0 | 43,048 |
| 2023 | 1 | 0 | 52,674 | 0 | 52,674 | 0 | 0 | 38,715 |
| 2024 | 1 | 0 | 47,835 | 0 | 47,835 | 0 | 0 | 35,159 |
| 2025 | 1 | 0 | 43,475 | 0 | 43,475 | 0 | 0 | 31,954 |
| 2026 | 1 | 0 | 39,844 | 0 | 39,844 | 0 | 0 | 29,285 |
| 2027 | 1 | 0 | 36,696 | 0 | 36,696 | 0 | 0 | 26,971 |
| 2028 | 1 | 0 | 34,032 | 0 | 34,032 | 0 | 0 | 25,014 |
| 2029 | 1 | 0 | 31,515 | 0 | 31,515 | 0 | 0 | 23,163 |
| 2030 | 1 | 0 | 29,369 | 0 | 29,369 | 0 | 0 | 21,587 |
| 2031 | 1 | 0 | 27,459 | 0 | 27,459 | 0 | 0 | 20,182 |
| 2032 | 1 | 0 | 25,817 | 0 | 25,817 | 0 | 0 | 18,975 |
| 2033 | 1 | 0 | 24,205 | 0 | 24,205 | 0 | 0 | 17,791 |
| 2034 | 1 | 0 | 22,815 | 0 | 22,815 | 0 | 0 | 16,769 |
| 2035 | 1 | 0 | 21,554 | 0 | 21,554 | 0 | 0 | 15,842 |
| 2036 | 1 | 0 | 20,460 | 0 | 20,460 | 0 | 0 | 15,038 |
| 2037 | 1 | 0 | 19,353 | 0 | 19,353 | 0 | 0 | 14,224 |
| 2038 | 1 | 0 | 18,384 | 0 | 18,384 | 0 | 0 | 13,512 |
| Subtotal | | 0 | 779,416 | 0 | 779,416 | 0 | 0 | 572,868 |
| Remaining | | 0 | 22,922 | 0 | 22,922 | 0 | 0 | 16,848 |
| Total | | 0 | 802,338 | 0 | 802,338 | 0 | 0 | 589,716 |
| Cumulative | | | 3,031,026 | | | | | |
| Ultimate | | | 3,833,364 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | 2.754 | 0 | 0 | 172,342 | 172,342 | 7,635 | 10,430 |
| 2020 | | | 2.634 | 0 | 0 | 144,341 | 144,341 | 6,685 | 9,133 |
| 2021 | | | 2.521 | 0 | 0 | 121,653 | 121,653 | 5,888 | 8,043 |
| 2022 | | | 2.536 | 0 | 0 | 109,150 | 109,150 | 5,252 | 7,175 |
| 2023 | | | 2.601 | 0 | 0 | 100,702 | 100,702 | 4,723 | 6,453 |
| 2024 | | | 2.601 | 0 | 0 | 91,452 | 91,452 | 4,289 | 5,859 |
| 2025 | | | 2.601 | 0 | 0 | 83,116 | 83,116 | 3,899 | 5,326 |
| 2026 | | | 2.601 | 0 | 0 | 76,176 | 76,176 | 3,573 | 4,881 |
| 2027 | | | 2.601 | 0 | 0 | 70,154 | 70,154 | 3,290 | 4,495 |
| 2028 | | | 2.601 | 0 | 0 | 65,065 | 65,065 | 3,052 | 4,169 |
| 2029 | | | 2.601 | 0 | 0 | 60,249 | 60,249 | 2,826 | 3,861 |
| 2030 | | | 2.601 | 0 | 0 | 56,149 | 56,149 | 2,633 | 3,597 |
| 2031 | | | 2.601 | 0 | 0 | 52,497 | 52,497 | 2,462 | 3,364 |
| 2032 | | | 2.601 | 0 | 0 | 49,356 | 49,356 | 2,315 | 3,163 |
| 2033 | | | 2.601 | 0 | 0 | 46,276 | 46,276 | 2,171 | 2,965 |
| 2034 | | | 2.601 | 0 | 0 | 43,618 | 43,618 | 2,046 | 2,795 |
| 2035 | | | 2.601 | 0 | 0 | 41,207 | 41,207 | 1,932 | 2,640 |
| 2036 | | | 2.601 | 0 | 0 | 39,115 | 39,115 | 1,835 | 2,506 |
| 2037 | | | 2.601 | 0 | 0 | 37,001 | 37,001 | 1,735 | 2,371 |
| 2038 | | | 2.601 | 0 | 0 | 35,145 | 35,145 | 1,649 | 2,252 |
| Subtotal | | | 2.609 | 0 | 0 | 1,494,764 | 1,494,764 | 69,890 | 95,478 |
| Remaining | | | 2.601 | 0 | 0 | 43,823 | 43,823 | 2,055 | 2,808 |
| Total | | | 2.609 | 0 | 0 | 1,538,587 | 1,538,587 | 71,945 | 98,286 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 52,919 | 52,919 | 101,358 | 101,358 | 96,693 | 96,693 |
| 2020 | 49,135 | 49,135 | 79,388 | 180,746 | 69,077 | 165,770 |
| 2021 | 45,960 | 45,960 | 61,762 | 242,508 | 48,761 | 214,531 |
| 2022 | 43,426 | 43,426 | 53,297 | 295,805 | 38,258 | 252,789 |
| 2023 | 41,320 | 41,320 | 48,206 | 344,011 | 31,437 | 284,226 |
| 2024 | 39,592 | 39,592 | 41,712 | 385,723 | 24,728 | 308,954 |
| 2025 | 38,034 | 38,034 | 35,857 | 421,580 | 19,323 | 328,277 |
| 2026 | 36,738 | 36,738 | 30,984 | 452,564 | 15,179 | 343,456 |
| 2027 | 35,612 | 35,612 | 26,757 | 479,321 | 11,917 | 355,373 |
| 2028 | 34,661 | 34,661 | 23,183 | 502,504 | 9,387 | 364,760 |
| 2029 | 33,762 | 33,762 | 19,800 | 522,304 | 7,287 | 372,047 |
| 2030 | 32,995 | 32,995 | 16,924 | 539,228 | 5,662 | 377,709 |
| 2031 | 32,314 | 32,314 | 14,357 | 553,585 | 4,368 | 382,077 |
| 2032 | 31,726 | 31,726 | 12,152 | 565,737 | 3,361 | 385,438 |
| 2033 | 31,150 | 31,150 | 9,990 | 575,727 | 2,512 | 387,950 |
| 2034 | 30,655 | 30,655 | 8,122 | 583,849 | 1,856 | 389,806 |
| 2035 | 30,203 | 30,203 | 6,432 | 590,281 | 1,337 | 391,143 |
| 2036 | 29,812 | 29,812 | 4,962 | 595,243 | 938 | 392,081 |
| 2037 | 29,419 | 29,419 | 3,476 | 598,719 | 597 | 392,678 |
| 2038 | 29,071 | 29,071 | 2,173 | 600,892 | 340 | 393,018 |
| Subtotal | 728,504 | 728,504 | 600,892 | | 393,018 | |
| Remaining | 37,893 | 37,893 | 1,067 | 601,959 | 151 | 393,169 |
| Total | 766,397 | 766,397 | 601,959 | | 393,169 | |

| Gross Completions | |
|---|---|
| Oil | Gas |
| 0 | 1 |

Month of Last Production: 04/2040

**Interests (Percent)**

| | Working | Revenue |
|---|---|---|
| Initial | 89.30298 | 73.49969 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 475,101 |
| 8.00 Percent | 422,078 |
| 12.00 Percent | 368,254 |
| 15.00 Percent | 336,805 |
| 20.00 Percent | 295,999 |
| 25.00 Percent | 265,214 |
| 30.00 Percent | 241,202 |

DeGolyer
AND
MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **SHREVEPORT**       Reservoir: **HOSS**        County: **CADDO**
Lease: **HOSS RC SUB;SL A0275#1**   Operator: **MONTEREY RESOURCES LLC**   State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 0 | 29,640 | 0 | 29,640 | 0 | 0 | 23,040 |
| 2020 | 1 | 0 | 27,456 | 0 | 27,456 | 0 | 0 | 21,342 |
| 2021 | 1 | 0 | 24,092 | 0 | 24,092 | 0 | 0 | 18,728 |
| 2022 | 1 | 0 | 21,203 | 0 | 21,203 | 0 | 0 | 16,481 |
| 2023 | 1 | 0 | 18,660 | 0 | 18,660 | 0 | 0 | 14,505 |
| 2024 | 1 | 0 | 16,465 | 0 | 16,465 | 0 | 0 | 12,799 |
| 2025 | 1 | 0 | 14,448 | 0 | 14,448 | 0 | 0 | 11,231 |
| 2026 | 1 | 0 | 12,715 | 0 | 12,715 | 0 | 0 | 9,884 |
| 2027 | 1 | 0 | 7,428 | 0 | 7,428 | 0 | 0 | 5,774 |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 172,107 | 0 | 172,107 | 0 | 0 | 133,784 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 0 | 172,107 | 0 | 172,107 | 0 | 0 | 133,784 |
| Cumulative | | 2,665 | 997,640 | | | | | |
| Ultimate | | 2,665 | 1,169,747 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | 2.757 | 0 | 0 | 63,533 | 63,533 | 237 | 3,840 |
| 2020 | | | 2.634 | 0 | 0 | 56,217 | 56,217 | 220 | 3,557 |
| 2021 | | | 2.521 | 0 | 0 | 47,206 | 47,206 | 193 | 3,121 |
| 2022 | | | 2.536 | 0 | 0 | 41,792 | 41,792 | 170 | 2,747 |
| 2023 | | | 2.601 | 0 | 0 | 37,730 | 37,730 | 149 | 2,418 |
| 2024 | | | 2.601 | 0 | 0 | 33,290 | 33,290 | 132 | 2,133 |
| 2025 | | | 2.601 | 0 | 0 | 29,213 | 29,213 | 116 | 1,872 |
| 2026 | | | 2.601 | 0 | 0 | 25,710 | 25,710 | 102 | 1,647 |
| 2027 | | | 2.601 | 0 | 0 | 15,018 | 15,018 | 59 | 962 |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | 2.614 | 0 | 0 | 349,709 | 349,709 | 1,378 | 22,297 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | 2.614 | 0 | 0 | 349,709 | 349,709 | 1,378 | 22,297 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 20,700 | 20,700 | 38,756 | 38,756 | 36,857 | 36,857 | 0 | 1 |
| 2020 | 20,700 | 20,700 | 31,740 | 70,496 | 27,625 | 64,482 | | |
| 2021 | 20,700 | 20,700 | 23,192 | 93,688 | 18,320 | 82,802 | | |
| 2022 | 20,700 | 20,700 | 18,175 | 111,863 | 13,058 | 95,860 | | |
| 2023 | 20,700 | 20,700 | 14,463 | 126,326 | 9,442 | 105,302 | | |
| 2024 | 20,700 | 20,700 | 10,325 | 136,651 | 6,131 | 111,433 | | |
| 2025 | 20,700 | 20,700 | 6,525 | 143,176 | 3,526 | 114,959 | | |
| 2026 | 20,700 | 20,700 | 3,261 | 146,437 | 1,605 | 116,564 | | |
| 2027 | 13,278 | 13,278 | 719 | 147,156 | 327 | 116,891 | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | 178,878 | 178,878 | 147,156 | | 116,891 | | | |
| Remaining | | | | 147,156 | | 116,891 | | |
| Total | 178,878 | 178,878 | | 147,156 | | 116,891 | | |

Month of Last Production: 08/2027

| Interests (Percent) | | |
|---|---|---|
| Date | Working | Revenue |
| Initial | 100.00000 | 77.73268 |

Present Worth Profile ($)
| | |
|---|---|
| 5.00 Percent | 130,286 |
| 8.00 Percent | 121,887 |
| 12.00 Percent | 112,306 |
| 15.00 Percent | 106,100 |
| 20.00 Percent | 97,247 |
| 25.00 Percent | 89,877 |
| 30.00 Percent | 83,661 |

DeGolyer and MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

| Reserve Class: | PROVED | | | |
| Reserve Category: | DEVELOPED PRODUCING | | | |
| Field: | SHREVEPORT | Reservoir: | PALUXY | County: | CADDO |
| Lease: | PXY RA SUD;WOOLWORTH#1-D | Operator: | MONTEREY RESOURCES LLC | State: | LOUISIANA |

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 0 | 16,151 | 0 | 16,151 | 0 | 0 | 12,045 |
| 2020 | 1 | 0 | 13,974 | 0 | 13,974 | 0 | 0 | 10,422 |
| 2021 | 1 | 0 | 12,698 | 0 | 12,698 | 0 | 0 | 9,469 |
| 2022 | 1 | 0 | 11,628 | 0 | 11,628 | 0 | 0 | 8,672 |
| 2023 | 1 | 0 | 10,696 | 0 | 10,696 | 0 | 0 | 7,977 |
| 2024 | 1 | 0 | 5,830 | 0 | 5,830 | 0 | 0 | 4,348 |
| 2025 | | | | | | | | |
| 2026 | | | | | | | | |
| 2027 | | | | | | | | |
| 2028 | | | | | | | | |
| 2029 | | | | | | | | |
| 2030 | | | | | | | | |
| 2031 | | | | | | | | |
| 2032 | | | | | | | | |
| 2033 | | | | | | | | |
| 2034 | | | | | | | | |
| 2035 | | | | | | | | |
| 2036 | | | | | | | | |
| 2037 | | | | | | | | |
| 2038 | | | | | | | | |
| Subtotal | | 0 | 70,977 | 0 | 70,977 | 0 | 0 | 52,933 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 0 | 70,977 | 0 | 70,977 | 0 | 0 | 52,933 |
| Cumulative | | 382 | 1,360,539 | | | | | |
| Ultimate | | 382 | 1,431,516 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | | | 2.751 | 0 | 0 | 33,141 | 33,141 | 124 | 2,007 |
| 2020 | | | 2.633 | 0 | 0 | 27,440 | 27,440 | 107 | 1,737 |
| 2021 | | | 2.520 | 0 | 0 | 23,868 | 23,868 | 98 | 1,579 |
| 2022 | | | 2.535 | 0 | 0 | 21,986 | 21,986 | 89 | 1,445 |
| 2023 | | | 2.601 | 0 | 0 | 20,749 | 20,749 | 82 | 1,330 |
| 2024 | | | 2.601 | 0 | 0 | 11,310 | 11,310 | 45 | 724 |
| 2025 | | | | | | | | | |
| 2026 | | | | | | | | | |
| 2027 | | | | | | | | | |
| 2028 | | | | | | | | | |
| 2029 | | | | | | | | | |
| 2030 | | | | | | | | | |
| 2031 | | | | | | | | | |
| 2032 | | | | | | | | | |
| 2033 | | | | | | | | | |
| 2034 | | | | | | | | | |
| 2035 | | | | | | | | | |
| 2036 | | | | | | | | | |
| 2037 | | | | | | | | | |
| 2038 | | | | | | | | | |
| Subtotal | | | 2.616 | 0 | 0 | 138,494 | 138,494 | 545 | 8,822 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | 2.616 | 0 | 0 | 138,494 | 138,494 | 545 | 8,822 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) | Gross Completions Oil | Gross Completions Gas |
|---|---|---|---|---|---|---|---|---|
| 2019 | 17,763 | 17,763 | 13,247 | 13,247 | 12,694 | 12,694 | 0 | 1 |
| 2020 | 17,763 | 17,763 | 7,833 | 21,080 | 6,837 | 19,531 | | |
| 2021 | 17,762 | 17,762 | 4,429 | 25,509 | 3,505 | 23,036 | | |
| 2022 | 17,763 | 17,763 | 2,689 | 28,198 | 1,939 | 24,975 | | |
| 2023 | 17,763 | 17,763 | 1,574 | 29,772 | 1,031 | 26,006 | | |
| 2024 | 10,202 | 10,202 | 339 | 30,111 | 206 | 26,212 | | |

Month of Last Production: 07/2024

| Interests (Percent) | | |
|---|---|---|
| Date | Working | Revenue |
| Initial | 93.68576 | 74.57756 |

| Present Worth Profile ($) | |
|---|---|
| 5.00 Percent | 27,998 |
| 8.00 Percent | 26,892 |
| 12.00 Percent | 25,573 |
| 15.00 Percent | 24,685 |
| 20.00 Percent | 23,366 |
| 25.00 Percent | 22,216 |
| 30.00 Percent | 21,205 |

| | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| Subtotal | 99,016 | 99,016 | 30,111 | | 26,212 | |
| Remaining | | | | 30,111 | | 26,212 |
| Total | 99,016 | 99,016 | 30,111 | | 26,212 | |



These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

F-716
TEXAS REGISTERED ENGINEERING FIRM

PROJECTION FROM ESTIMATED PROVED DEVELOPED PRODUCING PRODUCTION AND REVENUE
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Reserve Class: **PROVED**
Reserve Category: **DEVELOPED PRODUCING**
Field: **SUMMERFIELD**
Lease: **HA RA SUD;TUBBS 001**
Reservoir/Operator: **HAYNESVILLE SHALE RA / EXCEL OPERATING INC**
County: **CLAIBORNE**  State: **LOUISIANA**

| Year Ending Dec 31 | Completions | Gross Oil and Cond Production (bbl) | Gross Separator Gas Production (Mcf) | Gross NGL Production (bbl) | Gross Sales Gas Production (Mcf) | Net Oil and Cond Production (bbl) | Net NGL Production (bbl) | Net Sales Gas Production (Mcf) |
|---|---|---|---|---|---|---|---|---|
| 2019 | 1 | 920 | 11,497 | 0 | 11,037 | 1 | 0 | 16 |
| 2020 | 1 | 816 | 10,198 | 0 | 9,790 | 2 | 0 | 14 |
| 2021 | 1 | 727 | 9,097 | 0 | 8,733 | 1 | 0 | 13 |
| 2022 | 1 | 657 | 8,213 | 0 | 7,885 | 1 | 0 | 11 |
| 2023 | 1 | 598 | 7,474 | 0 | 7,175 | 0 | 0 | 10 |
| 2024 | 1 | 549 | 6,864 | 0 | 6,590 | 1 | 0 | 10 |
| 2025 | 1 | 505 | 6,307 | 0 | 6,054 | 1 | 0 | 9 |
| 2026 | 1 | 325 | 4,063 | 0 | 3,900 | 0 | 0 | 5 |
| Subtotal | | 5,097 | 63,713 | 0 | 61,164 | 7 | 0 | 88 |
| Remaining | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 5,097 | 63,713 | 0 | 61,164 | 7 | 0 | 88 |
| Cumulative | | 31,306 | 685,507 | | | | | |
| Ultimate | | 36,403 | 749,220 | | | | | |

| Year Ending Dec 31 | Oil and Cond Prices ($/bbl) | Natural Gas Liquids Prices ($/bbl) | Gas Prices ($/Mcf) | Future Gross Revenue Oil and Cond ($) | Future Gross Revenue NGL ($) | Future Gross Revenue Gas ($) | Future Gross Revenue Total ($) | Production Taxes ($) | Ad Valorem Taxes ($) |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | 57.14 | | 2.674 | 76 | 0 | 43 | 119 | 5 | 4 |
| 2020 | 56.90 | | 2.557 | 67 | 0 | 36 | 103 | 4 | 4 |
| 2021 | 55.01 | | 2.447 | 58 | 0 | 31 | 89 | 4 | 3 |
| 2022 | 53.63 | | 2.461 | 50 | 0 | 28 | 78 | 3 | 3 |
| 2023 | 53.07 | | 2.525 | 46 | 0 | 26 | 72 | 3 | 2 |
| 2024 | 53.07 | | 2.525 | 42 | 0 | 24 | 66 | 2 | 2 |
| 2025 | 53.07 | | 2.525 | 39 | 0 | 22 | 61 | 3 | 3 |
| 2026 | 53.07 | | 2.525 | 25 | 0 | 14 | 39 | 2 | 1 |
| Subtotal | 54.77 | | 2.538 | 403 | 0 | 224 | 627 | 25 | 22 |
| Remaining | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 54.77 | | 2.538 | 403 | 0 | 224 | 627 | 25 | 22 |

| Year Ending Dec 31 | Operating Expenses ($) | Total Expenditures ($) | Future Net Revenue Annual ($) | Future Net Revenue Cumulative ($) | Present Worth at 10 Percent Annual ($) | Present Worth at 10 Percent Cumulative ($) |
|---|---|---|---|---|---|---|
| 2019 | 0 | 0 | 110 | 110 | 105 | 105 |
| 2020 | 0 | 0 | 95 | 205 | 83 | 188 |
| 2021 | 0 | 0 | 83 | 288 | 64 | 252 |
| 2022 | 0 | 0 | 72 | 360 | 53 | 305 |
| 2023 | 0 | 0 | 67 | 427 | 43 | 348 |
| 2024 | 0 | 0 | 62 | 489 | 36 | 384 |
| 2025 | 0 | 0 | 55 | 544 | 31 | 415 |
| 2026 | 0 | 0 | 36 | 580 | 18 | 433 |
| Subtotal | 0 | 0 | 580 | | 433 | |
| Remaining | | | | 580 | | 433 |
| Total | 0 | 0 | 580 | | 433 | |

**Gross Completions**
Oil: 0  Gas: 1

Month of Last Production: 09/2026

**Interests (Percent)**

| Date | Working | Revenue |
|---|---|---|
| Initial | 0.00000 | 0.14430 |

**Present Worth Profile ($)**

| | |
|---|---|
| 5.00 Percent | 497 |
| 8.00 Percent | 456 |
| 12.00 Percent | 411 |
| 15.00 Percent | 383 |
| 20.00 Percent | 343 |
| 25.00 Percent | 311 |
| 30.00 Percent | 284 |

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

DeGolyer AND MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

**THIS PAGE LEFT BLANK INTENTIONALLY**

**DATA on ESTIMATED**

**PROVED DEVELOPED PRODUCING**

**RESERVES and REVENUE**

DATA ON ESTIMATED PROVED DEVLOPED PRODUCING RESERVES
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Summary by Field

Reserve Class
Reserve Category
Field

| | Gross Oil and Cond Reserves (bbl) | Gross NGL Reserves (bbl) | Gross Sales Gas Reserves (Mcf) | Net Oil and Cond Reserves (bbl) | Net NGL Reserves (bbl) | Net Sales Gas Reserves (Mcf) |
|---|---|---|---|---|---|---|
| **PROVED** | | | | | | |
| **DEVELOPED PRODUCING** | | | | | | |
| ANTIOCH | 242,446 | 262,220 | 1,720,140 | 190,403 | 204,440 | 1,341,107 |
| BAYOU MIDDLEFORK | 65,092 | 7,385 | 100,287 | 46,372 | 5,261 | 71,446 |
| COLQUITT | 331,778 | 276,761 | 3,585,493 | 272,834 | 228,834 | 2,960,819 |
| DYKESVILLE EAST | 169,924 | 42,477 | 4,387,791 | 24,703 | 34,274 | 2,954,130 |
| GREENWOOD-WASKOM | 23,064 | 0 | 2,443,362 | 20,042 | 0 | 2,091,380 |
| LISBON | 39,917 | 5,409 | 178,212 | 5,202 | 4,221 | 50,330 |
| LISBON WEST | 0 | 0 | 0 | 0 | 0 | 0 |
| NORTH SHONAGALOO-RED ROCK | 64,224 | 0 | 771,663 | 8,413 | 0 | 87,237 |
| PANTHER CREEK | 28,975 | 69,990 | 690,700 | 18,454 | 44,576 | 439,905 |
| SHREVEPORT | 0 | 0 | 1,198,020 | 0 | 0 | 805,005 |
| SUMMERFIELD | 5,097 | 0 | 61,164 | 7 | 0 | 88 |
| **TOTAL DEVELOPED PRODUCING** | 970,517 | 664,242 | 15,136,832 | 586,430 | 521,606 | 10,801,447 |
| **TOTAL PROVED** | 970,517 | 664,242 | 15,136,832 | 586,430 | 521,606 | 10,801,447 |
| **GRAND TOTAL** | 970,517 | 664,242 | 15,136,832 | 586,430 | 521,606 | 10,801,447 |

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.



DeGolyer
AND
MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

DATA ON ESTIMATED REVENUE FROM PROVED DEVELOPED PRODUCING RESERVES
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Summary by Field

| Reserve Class<br>Reserve Category<br>Field | Future Gross<br>Revenue<br>Total<br>($) | Production<br>Taxes<br>($) | Ad Valorem<br>Taxes<br>($) | Operating<br>Expenses<br>($) | Total<br>Expenditures<br>($) | Future Net<br>Revenue<br>($) | Present Worth<br>at 10 Percent |
|---|---|---|---|---|---|---|---|
| **PROVED** | | | | | | | |
| <u>**DEVELOPED PRODUCING**</u> | | | | | | | |
| ANTIOCH | 19,839,753 | 1,378,011 | 618,360 | 5,671,696 | 5,671,696 | 12,171,686 | 5,308,865 |
| BAYOU MIDDLEFORK | 2,842,794 | 319,573 | 63,541 | 978,078 | 978,078 | 1,481,602 | 718,033 |
| COLQUITT | 30,328,508 | 2,115,203 | 995,137 | 7,170,658 | 7,170,658 | 20,047,510 | 9,432,096 |
| DYKESVILLE EAST | 9,921,384 | 115,869 | 551,333 | 3,061,190 | 3,061,190 | 6,192,992 | 2,789,730 |
| GREENWOOD-WASKOM | 6,331,730 | 343,010 | 368,605 | 2,336,973 | 2,336,973 | 3,283,142 | 1,421,041 |
| LISBON | 540,159 | 14,581 | 17,811 | 292,472 | 292,472 | 215,295 | 124,198 |
| LISBON WEST | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NORTH SHONAGALOO-RED ROCK | 674,556 | 26,308 | 22,952 | 384,303 | 384,303 | 240,993 | 150,145 |
| PANTHER CREEK | 3,385,288 | 128,469 | 136,347 | 1,193,360 | 1,193,360 | 1,927,112 | 973,262 |
| SHREVEPORT | 2,101,480 | 74,162 | 134,167 | 1,090,710 | 1,090,710 | 802,441 | 555,241 |
| SUMMERFIELD | 627 | 25 | 22 | 0 | 0 | 580 | 433 |
| **TOTAL DEVELOPED PRODUCING** | **75,966,279** | **4,515,211** | **2,908,275** | **22,179,440** | **22,179,440** | **46,363,353** | **21,473,044** |
| **TOTAL PROVED** | **75,966,279** | **4,515,211** | **2,908,275** | **22,179,440** | **22,179,440** | **46,363,353** | **21,473,044** |
| **GRAND TOTAL** | **75,966,279** | **4,515,211** | **2,908,275** | **22,179,440** | **22,179,440** | **46,363,353** | **21,473,044** |



DeGolyer
AND
MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

**DATA ON ESTIMATED PROVED DEVLOPED PRODUCING RESERVES**
**AS OF DECEMBER 31, 2018**
**FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO**
**MONTEREY RESOURCES LLC**

Summary by Lease

| Reserve Class<br>Reserve Category<br>Field<br>Lease | Initial<br>Working<br>Interest<br>(%) | Initial<br>Revenue<br>Interest<br>(%) | Gross<br>Oil and Cond<br>Reserves<br>(bbl) | Gross<br>NGL<br>Reserves<br>(bbl) | Gross<br>Sales Gas<br>Reserves<br>(Mcf) | Net<br>Oil and Cond<br>Reserves<br>(bbl) | Net<br>NGL<br>Reserves<br>(bbl) | Net<br>Sales Gas<br>Reserves<br>(Mcf) |
|---|---|---|---|---|---|---|---|---|
| **PROVED** | | | | | | | | |
| **DEVELOPED PRODUCING** | | | | | | | | |
| **ANTIOCH** | | | | | | | | |
| A SMK A SU;J B LEWIS #1 | 92.4742 | 75.3993 | 12,276 | 0 | 0 | 9,256 | 0 | 0 |
| HA RA SUX;DAVIS ESTATE #1 | 84.7540 | 64.4015 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAY RA SUD;M A WASHINGTON#2 | 100.0000 | 81.6533 | 8,447 | 48,380 | 317,370 | 6,897 | 39,504 | 259,143 |
| HAY RA SUE;WASHINGTON B#1 | 100.0000 | 82.0879 | 3,367 | 20,373 | 133,644 | 2,764 | 16,724 | 109,705 |
| SMK B RA SUC;J B LEWIS#2-ALT | 100.0000 | 81.2811 | 2,107 | 850 | 5,576 | 1,713 | 691 | 4,532 |
| | | | | | | | | |
| SMK B RA SUE;BENSON-P 33-28 HC #1-AL | 100.0000 | 81.0456 | 116,433 | 75,138 | 492,898 | 94,363 | 60,896 | 399,472 |
| SMK B RA SUF;H FROST ETAL #2 | 100.0000 | 82.3822 | 36,883 | 23,802 | 156,140 | 30,385 | 19,609 | 128,632 |
| SMK B RA SUM;F B KING ETAL#1 | 96.8750 | 78.4686 | 1,198 | 1,739 | 11,407 | 940 | 1,364 | 8,951 |
| SMK B RA SUN;CROCKER #1 | 83.8688 | 71.4091 | 61,735 | 91,938 | 603,105 | 44,085 | 65,652 | 430,672 |
| | | | | | | | | |
| **TOTAL ANTIOCH** | | | **242,446** | **262,220** | **1,720,140** | **190,403** | **204,440** | **1,341,107** |
| | | | | | | | | |
| **BAYOU MIDDLEFORK** | | | | | | | | |
| BYMF U SMK A RA SU;TABOR A#1 | 84.2122 | 71.2418 | 65,092 | 7,385 | 100,287 | 46,372 | 5,261 | 71,446 |
| | | | | | | | | |
| **TOTAL BAYOU MIDDLEFORK** | | | **65,092** | **7,385** | **100,287** | **46,372** | **5,261** | **71,446** |
| | | | | | | | | |
| **COLQUITT** | | | | | | | | |
| HA RB SUA;OWENS A#2 | 100.0000 | 75.0000 | 15,964 | 11,494 | 172,621 | 11,973 | 8,620 | 129,465 |
| HA RB SUB;HATTER A#2-ALT | 100.0000 | 81.2500 | 57,312 | 6,748 | 80,515 | 46,566 | 5,483 | 65,418 |
| HA RB SUB;TIGNER#1 | 100.0000 | 81.2500 | 12,843 | 26,147 | 420,209 | 10,435 | 21,245 | 341,419 |
| HA RB SUB;TIGNER#2-ALT | 100.0000 | 81.2500 | 34,964 | 1,566 | 32,828 | 28,409 | 1,272 | 26,673 |
| HA RB SUC;MONK HEIRS A#1 | 100.0000 | 83.3047 | 6,311 | 9,592 | 171,861 | 5,257 | 7,991 | 143,168 |
| | | | | | | | | |
| HA RB SUC;WILLIAMS#1-ALT | 100.0000 | 83.3047 | 135,359 | 160,858 | 1,919,278 | 112,761 | 134,002 | 1,598,851 |
| HA RB SUD;GREER B #2-ALT | 100.0000 | 83.2205 | 1,038 | 5,981 | 77,841 | 864 | 4,977 | 64,780 |
| HA RB SUD;LEE#1-ALT | 100.0000 | 83.2056 | 67,942 | 53,649 | 698,273 | 56,532 | 44,639 | 581,002 |
| HA RB SUD;WISE B #1 | 100.0000 | 83.2205 | 45 | 726 | 12,067 | 37 | 605 | 10,043 |
| | | | | | | | | |
| **TOTAL COLQUITT** | | | **331,778** | **276,761** | **3,585,493** | **272,834** | **228,834** | **2,960,819** |
| | | | | | | | | |
| **DYKESVILLE EAST** | | | | | | | | |
| CV RB SUA; REEDER #1 | 3.2590 | 12.6108 | 140,605 | 0 | 16,450 | 17,731 | 0 | 2,074 |
| CV RB SUA; SCOTT #1 | 3.2590 | 12.6171 | 19,534 | 0 | 129,404 | 2,465 | 0 | 16,327 |
| SMK C RA SUB;GUY LEWIS ET AL 1 | 30.7558 | 25.7693 | 0 | 0 | 44,214 | 0 | 0 | 11,394 |
| SMK C RA SUG;WILLIAMS ET AL 001 | 16.6667 | 14.2550 | 633 | 0 | 265,733 | 90 | 0 | 37,880 |
| SMK C RA SUV; MIRIAM CRUMPS 1 | 50.6445 | 41.1152 | 945 | 0 | 99,260 | 389 | 0 | 40,811 |
| | | | | | | | | |
| SMK C RA SUW;BURNS 001 | 8.7574 | 6.5681 | 909 | 0 | 76,384 | 60 | 0 | 5,017 |
| SMK C RA SUW;HOLLEY 001-ALT | 8.7574 | 6.5681 | 2,396 | 0 | 201,255 | 157 | 0 | 13,219 |
| SMK C RA SUX;BURNS 002 | 36.7020 | 28.7546 | 0 | 0 | 23,863 | 0 | 0 | 0 |
| SMK C RA SUY;BURNS 003 | 61.6948 | 53.0159 | 884 | 0 | 148,453 | 468 | 0 | 78,704 |
| SMK C RC SUA;HEARN A#1 | 100.0000 | 83.8420 | 3,530 | 17,827 | 1,429,719 | 2,960 | 14,947 | 1,198,705 |
| | | | | | | | | |
| SMK C RC SUB;ALSTON A#1 | 91.4515 | 78.4048 | 488 | 24,650 | 1,976,919 | 383 | 19,327 | 1,549,999 |
| SMK C RC SUD;SLACK A #1 | 100.0000 | 83.6173 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| **TOTAL DYKESVILLE EAST** | | | **169,924** | **42,477** | **4,387,791** | **24,703** | **34,274** | **2,954,130** |
| | | | | | | | | |
| **GREENWOOD-WASKOM** | | | | | | | | |
| CV D SUA;AGURS B#1 | 97.1791 | 78.2916 | 1,775 | 0 | 529,447 | 1,389 | 0 | 414,513 |
| CV D SUD;HAGGARD#1 | 100.0000 | 87.6144 | 21,289 | 0 | 1,913,915 | 18,653 | 0 | 1,676,867 |
| | | | | | | | | |
| **TOTAL GREENWOOD-WASKOM** | | | **23,064** | **0** | **2,443,362** | **20,042** | **0** | **2,091,380** |
| | | | | | | | | |
| **LISBON** | | | | | | | | |
| LI SMK A RC SU;STEWART A #1 | 97.6607 | 78.0418 | 279 | 5,409 | 35,482 | 218 | 4,221 | 27,691 |
| SMK A RA SUO;DUKE ESTATE 12 001 | 3.0494 | 2.2870 | 5,293 | 0 | 23,863 | 121 | 0 | 546 |
| SX SUQ;GIBSON 001 | | 12.5000 | 25,086 | 0 | 1,274 | 3,136 | 0 | 159 |
| W.F. PATTERSON#1 | 21.8750 | 18.6524 | 9,259 | 0 | 117,593 | 1,727 | 0 | 21,934 |
| | | | | | | | | |
| **TOTAL LISBON** | | | **39,917** | **5,409** | **178,212** | **5,202** | **4,221** | **50,330** |
| | | | | | | | | |
| **LISBON WEST** | | | | | | | | |
| CV RA SUC;DORTON 11 001-ALT | 5.0562 | 4.4242 | 0 | 0 | 0 | 0 | 0 | 0 |
| CV RA SUC;HEMPHILL 11 001-ALT | 5.7285 | 4.9991 | 0 | 0 | 0 | 0 | 0 | 0 |
| CV RA SUC;KILGORE 001-ALT | 11.4844 | 9.5703 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| **TOTAL LISBON WEST** | | | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | |
| **NORTH SHONAGALOO-RED ROCK** | | | | | | | | |
| NSRR SMK B RD SU;HVILL MERC CO 001 | 8.3377 | 6.2533 | 0 | 0 | 0 | 0 | 0 | 0 |
| NSRR SMK B RD SU;M LYONS ET AL 001-D | 8.3370 | 6.2533 | 0 | 0 | 0 | 0 | 0 | 15,569 |
| SMK C RB SUB; FARMERS B&T #1 | 25.0000 | 18.7500 | 9,885 | 0 | 83,033 | 1,853 | 0 | 15,569 |
| SMK C RB SUB; SANDERS H #1 | 25.0000 | 18.7500 | 29,754 | 0 | 312,417 | 5,579 | 0 | 58,578 |
| SMK C RC SUA;BEENE A 002-ALT | 8.3377 | 6.5233 | 7,312 | 0 | 59,047 | 477 | 0 | 3,852 |
| | | | | | | | | |
| SMK C RC SUA;SALE A 001-ALT | 8.3370 | 6.2533 | 0 | 0 | 0 | 0 | 0 | 0 |
| SMK C RC SUB;J GARRETT ET AL 001-ALT | 3.8837 | 2.9128 | 8,466 | 0 | 178,721 | 247 | 0 | 5,206 |
| SMK C RC SUB;KATIE WHITE ET AL 001 | 3.8837 | 2.9128 | 1,202 | 0 | 22,846 | 35 | 0 | 665 |
| SMK C RC SUB;R HUDDLESTON ETAL 1-D- | 3.8837 | 2.9128 | 7,605 | 0 | 115,599 | 222 | 0 | 3,367 |



DeGolyer
MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

DATA ON ESTIMATED REVENUE FROM PROVED DEVELOPED PRODUCING RESERVES
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Summary by Lease

| Reserve Class<br>Reserve Category<br>Field<br>Lease | Future Gross<br>Revenue<br>Total<br>($) | Production<br>Taxes<br>($) | Ad Valorem<br>Taxes<br>($) | Operating<br>Expenses<br>($) | Total<br>Expenditures<br>($) | Future Net<br>Revenue<br>($) | Present Worth<br>at 10 Percent<br>($) |
|---|---|---|---|---|---|---|---|
| **PROVED** | | | | | | | |
| **DEVELOPED PRODUCING** | | | | | | | |
| **ANTIOCH** | | | | | | | |
| A SMK A SU;J B LEWIS #1 | 499,064 | 62,383 | 9,256 | 261,563 | 261,563 | 165,862 | 108,234 |
| HA RA SU;DAVIS ESTATE #1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAY RA SUD;M A WASHINGTON#2 | 2,227,501 | 77,881 | 89,591 | 944,752 | 944,752 | 1,115,277 | 551,548 |
| HAY RA SUE;WASHINGTON B#1 | 935,847 | 31,960 | 37,772 | 494,325 | 494,325 | 371,790 | 211,436 |
| SMK B RA SUC;J B LEWIS#2-ALT | 128,010 | 11,900 | 3,159 | 88,935 | 88,935 | 24,016 | 20,872 |
| SMK B RA SUE;BENSON-P 33-28 HC #1-AL | 7,947,764 | 683,510 | 221,838 | 1,771,643 | 1,771,643 | 5,270,773 | 2,542,723 |
| SMK B RA SUE;H FROST ETAL #2 | 2,547,211 | 204,669 | 71,433 | 668,022 | 668,022 | 1,603,087 | 626,292 |
| SMK B RA SUM;F B KING ETAL#1 | 117,622 | 6,599 | 3,796 | 86,006 | 86,006 | 21,221 | 18,476 |
| SMK B RA SUN;CROCKER #1 | 5,436,734 | 299,109 | 181,515 | 1,356,450 | 1,356,450 | 3,599,660 | 1,229,284 |
| **TOTAL ANTIOCH** | **19,839,753** | **1,378,011** | **618,360** | **5,671,696** | **5,671,696** | **12,171,686** | **5,308,865** |
| **BAYOU MIDDLEFORK** | | | | | | | |
| BYMF U SMK A RA SU;TABOR A#1 | 2,842,794 | 319,573 | 63,541 | 978,078 | 978,078 | 1,481,602 | 718,033 |
| **TOTAL BAYOU MIDDLEFORK** | **2,842,794** | **319,573** | **63,541** | **978,078** | **978,078** | **1,481,602** | **718,033** |
| **COLQUITT** | | | | | | | |
| HA RB SUA;OWENS #2 | 1,273,091 | 81,697 | 42,171 | 502,830 | 502,830 | 646,393 | 337,594 |
| HA RB SUB;HATTER A#2-ALT | 2,861,842 | 320,475 | 62,952 | 1,006,647 | 1,006,647 | 1,471,768 | 755,172 |
| HA RB SUB;TIGNER#1 | 2,165,130 | 73,474 | 88,583 | 539,963 | 539,963 | 1,463,110 | 647,667 |
| HA RB SUB;TIGNER#2-ALT | 1,640,204 | 191,016 | 34,126 | 615,845 | 615,845 | 799,217 | 428,165 |
| HA RB SUC;MONK HEIRS A#1 | 911,773 | 36,740 | 37,109 | 329,975 | 329,975 | 507,949 | 249,835 |
| HA RB SUD;WILLIAMS#1-ALT | 14,934,463 | 953,702 | 513,238 | 2,441,651 | 2,441,651 | 11,025,872 | 4,966,716 |
| HA RB SUD;GREER B #2-ALT | 388,827 | 6,506 | 16,638 | 185,905 | 185,905 | 179,778 | 117,852 |
| HA RB SUD;LEE#1-ALT | 6,104,047 | 451,233 | 198,004 | 1,507,540 | 1,507,540 | 3,947,270 | 1,923,722 |
| HA RB SUD;WISE B #1 | 49,131 | 360 | 2,316 | 40,302 | 40,302 | 6,153 | 5,373 |
| **TOTAL COLQUITT** | **30,328,508** | **2,115,203** | **995,137** | **7,170,658** | **7,170,658** | **20,047,510** | **9,432,096** |
| **DYKESVILLE EAST** | | | | | | | |
| CV RB SUA; REEDER #1 | 958,036 | 37,364 | 18,077 | 41,795 | 41,795 | 860,800 | 390,994 |
| CV RB SUA; SCOTT #1 | 174,356 | 6,800 | 5,186 | 20,024 | 20,024 | 142,346 | 82,424 |
| SMK C RA SUB;GUY LEWIS ET AL 1 | 29,551 | 1,152 | 1,899 | 23,050 | 23,050 | 3,450 | 3,200 |
| SMK C RA SUD;WILLIAMS ET AL 001 | 100,742 | 3,929 | 6,404 | 65,915 | 65,915 | 24,494 | 17,662 |
| SMK C RA SUV; MIRIAM CRUMPS 1 | 124,945 | 4,873 | 7,191 | 90,254 | 90,254 | 22,627 | 19,329 |
| SMK C RA SUW;BURNS 001 | 16,034 | 625 | 896 | 12,934 | 12,934 | 1,579 | 1,414 |
| SMK C RA SUW;HOLLEY 001-ALT | 42,011 | 1,638 | 2,360 | 28,918 | 28,918 | 9,095 | 6,949 |
| SMK C RA SUX;BURNS 002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SMK C RA SUY;BURNS 003 | 224,720 | 8,764 | 13,586 | 171,036 | 171,036 | 31,334 | 24,965 |
| SMK C RC SUA;HEARN A#1 | 3,680,009 | 32,198 | 217,691 | 1,200,673 | 1,200,673 | 2,229,447 | 1,069,579 |
| SMK C RC SUB;ALSTON A#1 | 4,570,980 | 18,526 | 278,043 | 1,406,591 | 1,406,591 | 2,867,820 | 1,173,214 |
| SMK C RC SUD;SLACK A #1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL DYKESVILLE EAST** | **9,921,384** | **115,869** | **551,333** | **3,061,190** | **3,061,190** | **6,192,992** | **2,789,730** |
| **GREENWOOD-WASKOM** | | | | | | | |
| CV D SUA;AGURS B#1 | 1,117,918 | 13,628 | 70,475 | 555,870 | 555,870 | 477,945 | 288,232 |
| CV D SUD;HAGGARD#1 | 5,213,812 | 329,382 | 298,130 | 1,781,103 | 1,781,103 | 2,805,197 | 1,132,809 |
| **TOTAL GREENWOOD-WASKOM** | **6,331,730** | **343,010** | **368,605** | **2,336,973** | **2,336,973** | **3,283,142** | **1,421,041** |
| **LISBON** | | | | | | | |
| LI SMK A RC SU;STEWART A #1 | 211,418 | 1,761 | 9,054 | 155,551 | 155,551 | 45,052 | 33,020 |
| SMK A RA SUO;DUKE ESTATE 12 001 | 8,269 | 322 | 212 | 6,174 | 6,174 | 1,561 | 1,437 |
| SX SUQ;GIBSON 001 | 169,158 | 6,597 | 3,162 | 0 | 0 | 159,399 | 81,530 |
| W.F. PATTERSON #1 | 151,314 | 5,901 | 5,383 | 130,747 | 130,747 | 9,283 | 8,211 |
| **TOTAL LISBON** | **540,159** | **14,581** | **17,811** | **292,472** | **292,472** | **215,295** | **124,198** |
| **LISBON WEST** | | | | | | | |
| CV RA SUC;DORTON 11 001-ALT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CV RA SUG;HEMPHILL 11 001-ALT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CV RA SUS;KILGORE 001-ALT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL LISBON WEST** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **NORTH SHONAGALOO-RED ROCK** | | | | | | | |
| NSRR SMK B RD SU;HVILL MERC CO 001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NSRR SMK B RD SU;M LYONS ET AL 001-D | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SMK C RB SUB; FARMERS B&T #1 | 139,795 | 5,452 | 4,448 | 94,796 | 94,796 | 35,099 | 25,739 |
| SMK C RB SUB; SANDERS H #1 | 448,248 | 17,482 | 16,342 | 228,611 | 228,611 | 186,813 | 109,882 |
| SMK C RC SUA;BEENE A 002-ALT | 35,703 | 1,392 | 1,119 | 25,785 | 25,785 | 7,407 | 5,803 |
| SMK C RC SUA;SALE A 001-ALT | 26,545 | 1,035 | 1,114 | 17,426 | 17,426 | 6,970 | 5,109 |
| SMK C RC SUB;J GARRETT ET AL 001-ALT | 3,722 | 146 | 146 | 3,065 | 3,065 | 365 | 339 |
| SMK C RC SUB;KATIE WHITE ET AL 001 | 20,543 | 801 | 783 | 14,620 | 14,620 | 4,339 | 3,273 |
| SMK C RC SUB;R HUDDLESTON ETAL 1-D- | | | | | | | |



DeGolyer
AND
MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

76

DATA ON ESTIMATED PROVED DEVLOPED PRODUCING RESERVES
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Summary by Lease

| Reserve Class<br>Reserve Category<br>Field<br>Lease | Initial<br>Working<br>Interest<br>(%) | Initial<br>Revenue<br>Interest<br>(%) | Gross<br>Oil and Cond<br>Reserves<br>(bbl) | Gross<br>NGL<br>Reserves<br>(bbl) | Gross<br>Sales Gas<br>Reserves<br>(Mcf) | Net<br>Oil and Cond<br>Reserves<br>(bbl) | Net<br>NGL<br>Reserves<br>(bbl) | Net<br>Sales Gas<br>Reserves<br>(Mcf) |
|---|---|---|---|---|---|---|---|---|
| **PROVED** | | | | | | | | |
| **DEVELOPED PRODUCING** | | | | | | | | |
| NORTH SHONAGALOO-RED ROCK (Con | | | | | | | | |
| TOTAL NORTH SHONAGALOO-RED ROCK | | | 64,224 | 0 | 771,663 | 8,413 | 0 | 87,237 |
| | | | | | | | | |
| **PANTHER CREEK** | | | | | | | | |
| PACK SMK RA SU;ELKINS A#2 | 73.6537 | 63.6897 | 13,768 | 38,804 | 382,941 | 8,769 | 24,714 | 243,894 |
| PACK SMK RA SU;GIBSON B#1 | 73.6537 | 63.6897 | 14,957 | 30,763 | 303,587 | 9,526 | 19,593 | 193,354 |
| PACK SMK RA SU;GIBSON B#2 | 73.6537 | 63.6897 | 250 | 423 | 4,172 | 159 | 269 | 2,657 |
| | | | | | | | | |
| **TOTAL PANTHER CREEK** | | | 28,975 | 69,990 | 690,700 | 18,454 | 44,576 | 439,905 |
| | | | | | | | | |
| **SHREVEPORT** | | | | | | | | |
| HA RA SUA;WOOLWORTH 25 H#1 | 24.0394 | 18.7239 | 0 | 0 | 152,598 | 0 | 0 | 28,572 |
| HA RA SUB;BLACK STONE 28-21 H#1 | 89.3029 | 73.4996 | 0 | 0 | 802,338 | 0 | 0 | 589,716 |
| HOSS RC SUB;SL A0275#1 | 100.0000 | 77.7326 | 0 | 0 | 172,107 | 0 | 0 | 133,784 |
| PXY RA SUD;WOOLWORTH#1-D | 93.6857 | 74.5775 | 0 | 0 | 70,977 | 0 | 0 | 52,933 |
| | | | | | | | | |
| **TOTAL SHREVEPORT** | | | 0 | 0 | 1,198,020 | 0 | 0 | 805,005 |
| | | | | | | | | |
| **SUMMERFIELD** | | | | | | | | |
| HA RA SUD;TUBBS 001 | | 0.1443 | 5,097 | 0 | 61,164 | 7 | 0 | 88 |
| | | | | | | | | |
| **TOTAL SUMMERFIELD** | | | 5,097 | 0 | 61,164 | 7 | 0 | 88 |
| | | | | | | | | |
| **TOTAL DEVELOPED PRODUCING** | | | 970,517 | 664,242 | 15,136,832 | 586,430 | 521,606 | 10,801,447 |
| | | | | | | | | |
| **TOTAL PROVED** | | | 970,517 | 664,242 | 15,136,832 | 586,430 | 521,606 | 10,801,447 |
| | | | | | | | | |
| **GRAND TOTAL** | | | 970,517 | 664,242 | 15,136,832 | 586,430 | 521,606 | 10,801,447 |



These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

DATA ON ESTIMATED REVENUE FROM PROVED DEVELOPED PRODUCING RESERVES
AS OF DECEMBER 31, 2018
FROM CERTAIN PROPERTIES WITH INTERESTS ATTRIBUTABLE TO
MONTEREY RESOURCES LLC

Summary by Lease

| Reserve Class<br>Reserve Category<br>Field<br>Lease | Future Gross<br>Revenue<br>Total<br>($) | Production<br>Taxes<br>($) | Ad Valorem<br>Taxes<br>($) | Operating<br>Expenses<br>($) | Total<br>Expenditures<br>($) | Future Net<br>Revenue<br>($) | Present Worth<br>at 10 Percent<br>($) |
|---|---|---|---|---|---|---|---|
| **PROVED** | | | | | | | |
| **DEVELOPED PRODUCING** | | | | | | | |
| **NORTH SHONAGALOO-RED ROCK (Con** | | | | | | | |
| TOTAL NORTH SHONAGALOO-RED ROCK | 674,556 | 26,308 | 22,952 | 384,303 | 384,303 | 240,993 | 150,145 |
| | | | | | | | |
| **PANTHER CREEK** | | | | | | | |
| PACK SMK RA SU;ELKINS A#2 | 1,798,169 | 61,399 | 74,132 | 607,187 | 607,187 | 1,055,451 | 534,278 |
| PACK SMK RA SU;GIBSON B#1 | 1,562,654 | 65,907 | 61,344 | 565,228 | 565,228 | 870,175 | 437,583 |
| PACK SMK RA SU;GIBSON B#2 | 24,465 | 1,163 | 871 | 20,945 | 20,945 | 1,486 | 1,401 |
| | | | | | | | |
| **TOTAL PANTHER CREEK** | 3,385,288 | 128,469 | 136,347 | 1,193,360 | 1,193,360 | 1,927,112 | 973,262 |
| | | | | | | | |
| **SHREVEPORT** | | | | | | | |
| HA RA SUA;WOOLWORTH 25 H#1 | 74,690 | 294 | 4,762 | 46,419 | 46,419 | 23,215 | 18,969 |
| HA RA SUB;BLACK STONE 28-21 H#1 | 1,538,587 | 71,945 | 98,286 | 766,397 | 766,397 | 601,959 | 393,169 |
| HOSS RC SUB;SL A0275#1 | 349,709 | 1,378 | 22,297 | 178,878 | 178,878 | 147,156 | 116,891 |
| PXY RA SUD;WOOLWORTH#1-D | 138,494 | 545 | 8,822 | 99,016 | 99,016 | 30,111 | 26,212 |
| | | | | | | | |
| **TOTAL SHREVEPORT** | 2,101,480 | 74,162 | 134,167 | 1,090,710 | 1,090,710 | 802,441 | 555,241 |
| | | | | | | | |
| **SUMMERFIELD** | | | | | | | |
| HA RA SUD;TUBBS 001 | 627 | 25 | 22 | 0 | 0 | 580 | 433 |
| | | | | | | | |
| **TOTAL SUMMERFIELD** | 627 | 25 | 22 | 0 | 0 | 580 | 433 |
| | | | | | | | |
| **TOTAL DEVELOPED PRODUCING** | 75,966,279 | 4,515,211 | 2,908,275 | 22,179,440 | 22,179,440 | 46,363,353 | 21,473,044 |
| | | | | | | | |
| **TOTAL PROVED** | 75,966,279 | 4,515,211 | 2,908,275 | 22,179,440 | 22,179,440 | 46,363,353 | 21,473,044 |
| | | | | | | | |
| **GRAND TOTAL** | 75,966,279 | 4,515,211 | 2,908,275 | 22,179,440 | 22,179,440 | 46,363,353 | 21,473,044 |



DeGolyer
AND
MacNaughton
F-716
TEXAS REGISTERED ENGINEERING FIRM

These data accompany the report of DeGolyer and MacNaughton and are subject to its specific conditions.

78

**THIS PAGE LEFT BLANK INTENTIONALLY**